Exhibit D

Report Criteria:
    Account.Acct No = 300000650000
    Actual Amounts
    Summarize Payroll Detail

| Date | Journal | Ref No | Payee or Description | GL Acct No | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| OPERATING SUPPLIES | | | Beginning Balance | 300.000.650.000 | | | .00 |
| | | | 5/1/2012 (00/12) Period Totals and Balance | | .00  * | .00  * | .00 |
| 11/7/2012 | AP | 74 | HAWKINS WATER TREATME  921 | | 2,947.57 | | |
| 11/7/2012 | AP | 84 | SUBURBAN LABORATORIES  2013 | | 588.50 | | |
| | | | 11/30/2012 (11/12) Period Totals and Balance | | 3,536.07  * | .00  * | 3,536.07 |
| 12/5/2012 | AP | 48 | HACH COMPANY  892 | | 636.83 | | |
| 12/5/2012 | AP | 49 | HAWKINS WATER TREATME  921 | | 3,616.04 | | |
| 12/5/2012 | AP | 99 | SUBURBAN LABORATORIES  2013 | | 215.00 | | |
| 12/7/2012 | AP | 230 | ZEE MEDICAL  INC.  2332 | | 104.25 | | |
| 12/7/2012 | AP | 231 | ZEE MEDICAL  INC.  2332 | | 28.40 | | |
| 12/12/2012 | AP | 280 | HAWKINS WATER TREATME  921 | | 3,272.78 | | |
| 12/18/2012 | AP | 352 | HAWKINS WATER TREATME  921 | | 2,701.89 | | |
| 12/18/2012 | AP | 353 | HAWKINS WATER TREATME  921 | | 2,625.79 | | |
| | | | 12/31/2012 (12/12) Period Totals and Balance | | 13,200.98  * | .00  * | 16,737.05 |
| 1/16/2013 | AP | 178 | HACH COMPANY  892 | | 375.86 | | |
| 1/16/2013 | AP | 179 | HAWKINS WATER TREATME  921 | | 1,909.01 | | |
| 1/16/2013 | AP | 218 | SAUK VILLAGE HARDWARE  1831 | | 80.95 | | |
| 1/16/2013 | AP | 226 | SAUK VILLAGE HARDWARE  1831 | | 5.02 | | |
| 1/16/2013 | AP | 227 | SAUK VILLAGE HARDWARE  1831 | | 10.04 | | |
| 1/16/2013 | AP | 243 | SUBURBAN LABORATORIES  2013 | | 1,345.50 | | |
| 1/16/2013 | AP | 244 | SUBURBAN LABORATORIES  2013 | | 500.50 | | |
| 1/16/2013 | AP | 245 | SUBURBAN LABORATORIES  2013 | | 344.00 | | |
| | | | 1/31/2013 (01/13) Period Totals and Balance | | 4,570.88  * | .00  * | 21,307.93 |
| 2/27/2013 | AP | 247 | HAWKINS WATER TREATME  921 | | 2,515.82 | | |
| 2/27/2013 | AP | 296 | SUBURBAN LABORATORIES  2013 | | 625.50 | | |
| 2/27/2013 | AP | 297 | SUBURBAN LABORATORIES  2013 | | 501.50 | | |
| | | | 2/28/2013 (02/13) Period Totals and Balance | | 3,642.82  * | .00  * | 24,950.75 |
| 3/6/2013 | AP | 90 | SUBURBAN LABORATORIES  2013 | | 969.50 | | |
| 3/7/2013 | AP | 117 | HACH COMPANY  892 | | 636.83 | | |
| 3/20/2013 | AP | 278 | ZEE MEDICAL  INC.  2332 | | 48.40 | | |
| 3/21/2013 | AP | 339 | SUBURBAN LABORATORIES  2013 | | 88.50 | | |
| | | | 3/31/2013 (03/13) Period Totals and Balance | | 1,743.23  * | .00  * | 26,693.98 |
| 4/11/2013 | AP | 157 | SUBURBAN LABORATORIES  2013 | | 88.50 | | |
| 4/13/2013 | AP | 222 | HAWKINS WATER TREATME  921 | | 2,450.15 | | |
| 4/13/2013 | AP | 294 | SAUK VILLAGE HARDWARE  1831 | | 41.35 | | |
| 4/13/2013 | AP | 299 | SAUK VILLAGE HARDWARE  1831 | | 1.26 | | |
| 4/13/2013 | AP | 306 | SUBURBAN LABORATORIES  2013 | | 501.50 | | |
| 4/27/2013 | AP | 464 | HELSEL-JEPPERSON ELEC  930 | | 4.47 | | |
| 4/27/2013 | AP | 483 | SUBURBAN LABORATORIES  2013 | | 137.50 | | |
| | | | 4/30/2013 (04/13) Period Totals and Balance | | 3,224.73  * | .00  * | 29,918.71 |
| | | | 4/30/2013 (14/13) Period Totals and Balance | | .00  * | .00  * | 29,918.71 |
| | | | 5/1/2013 (00/13) Period Totals and Balance | | .00  * | .00  * | .00 |
| 5/6/2013 | AP | 98 | HAWKINS WATER TREATME  921 | | 1,981.03 | | |
| 5/9/2013 | AP | 197 | SUBURBAN LABORATORIES  2013 | | 578.50 | | |
| 5/22/2013 | AP | 273 | HAWKINS WATER TREATME  921 | | 1,786.24 | | |
| 5/22/2013 | AP | 320 | SUBURBAN LABORATORIES  2013 | | 136.50 | | |
| | | | 5/31/2013 (05/13) Period Totals and Balance | | 4,482.27  * | .00  * | 4,482.27 |
| 6/12/2013 | AP | 145 | SUBURBAN LABORATORIES  2013 | | 463.50 | | |
| 6/17/2013 | AP | 201 | HAWKINS WATER TREATME  921 | | 297.65 | | |
| | | | 6/30/2013 (06/13) Period Totals and Balance | | 761.15  * | .00  * | 5,243.42 |
| 7/2/2013 | AP | 17 | HACH COMPANY  892 | | 400.77 | | |
| 7/2/2013 | AP | 18 | HAWKINS WATER TREATME  921 | | 1,976.59 | | |
| 7/2/2013 | AP | 31 | SUBURBAN LABORATORIES  2013 | | 501.50 | | |
| 7/17/2013 | AP | 187 | EXPERT CHEMICAL & SUP  709 | | 90.40 | | |

| Date | Journal | Ref No | Payee or Description | GL Acct No | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| OPERATING SUPPLIES (Continuation of Account) | | | | 300.000.650.000 | | | |
| 7/17/2013 | AP | 249 | SAUK VILLAGE HARDWARE  1831 | | 36.43 | | |
| 7/17/2013 | AP | 252 | SAUK VILLAGE HARDWARE  1831 | | 15.97 | | |
| 7/17/2013 | AP | 271 | SUBURBAN LABORATORIES  2013 | | 88.50 | | |
| | | | 7/31/2013 (07/13) Period Totals and Balance | | 3,110.16 * | .00 * | 8,353.58 |
| 8/1/2013 | AP | 21 | HAWKINS WATER TREATME  921 | | 2,195.04 | | |
| 8/1/2013 | AP | 53 | SAUK VILLAGE HARDWARE  1831 | | 14.59 | | |
| 8/1/2013 | AP | 66 | SUBURBAN LABORATORIES  2013 | | 138.50 | | |
| 8/1/2013 | AP | 81 | AIRGAS USA LLC  2438 | | 10.70 | | |
| 8/7/2013 | AP | 150 | ZEE MEDICAL  INC.  2332 | | 67.38 | | |
| 8/8/2013 | AP | 172 | HACH COMPANY  892 | | 654.41 | | |
| 8/8/2013 | AP | 214 | SAUK VILLAGE HARDWARE  1831 | | 20.87 | | |
| 8/8/2013 | AP | 223 | SUBURBAN LABORATORIES  2013 | | 588.50 | | |
| 8/22/2013 | AP | 346 | HAWKINS WATER TREATME  921 | | 2,318.48 | | |
| 8/22/2013 | AP | 369 | SUBURBAN LABORATORIES  2013 | | 512.50 | | |
| | | | 8/31/2013 (08/13) Period Totals and Balance | | 6,520.97 * | .00 * | 14,874.55 |
| 9/11/2013 | AP | 46 | BUSINESS CARD  305 | | 21.65 | | |
| 9/11/2013 | AP | 95 | SAUK VILLAGE HARDWARE  1831 | | 24.80 | | |
| 9/11/2013 | AP | 102 | SUBURBAN LABORATORIES  2013 | | 313.50 | | |
| | | | 9/30/2013 (09/13) Period Totals and Balance | | 359.95 * | .00 * | 15,234.50 |
| 10/8/2013 | AP | 77 | HAWKINS WATER TREATME  921 | | 2,292.09 | | |
| 10/8/2013 | AP | 114 | SUBURBAN LABORATORIES  2013 | | 501.50 | | |
| | | | 10/31/2013 (10/13) Period Totals and Balance | | 2,793.59 * | .00 * | 18,028.09 |
| 11/5/2013 | AP | 159 | SAUK VILLAGE HARDWARE  1831 | | 10.33 | | |
| 11/5/2013 | AP | 163 | SUBURBAN LABORATORIES  2013 | | 98.50 | | |
| 11/5/2013 | AP | 181 | ZEE MEDICAL  INC.  2332 | | 84.00 | | |
| 11/6/2013 | AP | 211 | HACH COMPANY  892 | | 654.41 | | |
| 11/6/2013 | AP | 212 | HAWKINS WATER TREATME  921 | | 2,470.81 | | |
| 11/6/2013 | AP | 224 | SAUK VILLAGE HARDWARE  1831 | | 30.54 | | |
| 11/6/2013 | AP | 229 | SUBURBAN LABORATORIES  2013 | | 111.50 | | |
| | | | 11/30/2013 (11/13) Period Totals and Balance | | 3,460.09 * | .00 * | 21,488.18 |
| 12/4/2013 | AP | 99 | SUBURBAN LABORATORIES  2013 | | 603.50 | | |
| 12/16/2013 | AP | 246 | HAWKINS WATER TREATME  921 | | 2,248.41 | | |
| 12/17/2013 | AP | 360 | SUBURBAN LABORATORIES  2013 | | 115.50 | | |
| 12/17/2013 | AP | 361 | SUBURBAN LABORATORIES  2013 | | 496.50 | | |
| 12/20/2013 | AP | 413 | SUBURBAN LABORATORIES  2013 | | 1,401.50 | | |
| | | | 12/31/2013 (12/13) Period Totals and Balance | | 4,865.41 * | .00 * | 26,353.59 |
| 2/6/2014 | AP | 56 | GUS BOCK'S ACE HARDWA  889 | | 12.99 | | |
| 2/6/2014 | AP | 57 | HACH COMPANY  892 | | 654.41 | | |
| 2/6/2014 | AP | 58 | HAWKINS WATER TREATME  921 | | 2,163.20 | | |
| 2/6/2014 | AP | 84 | SAUK VILLAGE HARDWARE  1831 | | 5.38 | | |
| 2/11/2014 | AP | 201 | HACH COMPANY  892 | | 348.22 | | |
| 2/11/2014 | AP | 202 | HAWKINS WATER TREATME  921 | | 2,276.64 | | |
| 2/11/2014 | AP | 263 | SUBURBAN LABORATORIES  2013 | | 88.50 | | |
| 2/11/2014 | AP | 264 | SUBURBAN LABORATORIES  2013 | | 159.50 | | |
| 2/12/2014 | AP | 355 | SUBURBAN LABORATORIES  2013 | | 99.50 | | |
| | | | 2/28/2014 (02/14) Period Totals and Balance | | 5,808.34 * | .00 * | 32,161.93 |
| 3/19/2014 | AP | 271 | SUBURBAN LABORATORIES  2013 | | 88.50 | | |
| | | | 3/31/2014 (03/14) Period Totals and Balance | | 88.50 * | .00 * | 32,250.43 |
| 4/1/2014 | AP | 16 | SUBURBAN LABORATORIES  2013 | | 1,016.50 | | |
| 4/4/2014 | AP | 122 | SUBURBAN LABORATORIES  2013 | | 938.50 | | |
| 4/15/2014 | AP | 182 | HAWKINS WATER TREATME  921 | | 4,183.71 | | |
| 4/15/2014 | AP | 183 | HELSEL-JEPPERSON ELEC  930 | | 642.60 | | |
| 4/15/2014 | AP | 237 | SUBURBAN LABORATORIES  2013 | | 540.50 | | |
| 4/15/2014 | AP | 247 | ZEE MEDICAL  INC.  2332 | | 35.25 | | |
| | | | 4/30/2014 (04/14) Period Totals and Balance | | 7,357.06 * | .00 * | 39,607.49 |
| | | | 4/30/2014 (14/14) Period Totals and Balance | | .00 * | .00 * | 39,607.49 |
| | | | 5/1/2014 (00/14) Period Totals and Balance | | .00 * | .00 * | .00 |
| 5/6/2014 | AP | 30 | HACH COMPANY  892 | | 654.41 | | |

| Date | Journal | Ref No | Payee or Description | | GL Acct No | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| OPERATING SUPPLIES (Continuation of Account) | | | | | 300.000.650.000 | | | |
| 5/15/2014 | AP | 132 | SUBURBAN LABORATORIES | 2013 | | 501.50 | | |
| 5/29/2014 | AP | 307 | SAUK VILLAGE HARDWARE | 1831 | | 19.31 | | |
| 5/29/2014 | AP | 337 | SUBURBAN LABORATORIES | 2013 | | 88.50 | | |
| 5/29/2014 | AP | 338 | SUBURBAN LABORATORIES | 2013 | | 490.50 | | |
| 5/29/2014 | AP | 339 | SUBURBAN LABORATORIES | 2013 | | 151.00 | | |
| 5/29/2014 | AP | 343 | ZEE MEDICAL INC. | 2332 | | 85.25 | | |
| 5/29/2014 | AP | 344 | ZEE MEDICAL INC. | 2332 | | 30.50 | | |
| | | | 5/31/2014 (05/14) Period Totals and Balance | | | 2,020.97 * | .00 * | 2,020.97 |
| 6/16/2014 | AP | 183 | SUBURBAN LABORATORIES | 2013 | | 988.50 | | |
| 6/17/2014 | AP | 221 | HAWKINS WATER TREATME | 921 | | 1,885.83 | | |
| 6/19/2014 | AP | 281 | BUSINESS CARD | 305 | | 101.46 | | |
| | | | 6/30/2014 (06/14) Period Totals and Balance | | | 2,975.79 * | .00 * | 4,996.76 |
| 7/11/2014 | AP | 58 | HAWKINS WATER TREATME | 921 | | 2,330.79 | | |
| 7/11/2014 | AP | 97 | SUBURBAN LABORATORIES | 2013 | | 121.50 | | |
| 7/15/2014 | AP | 148 | SUBURBAN LABORATORIES | 2013 | | 505.50 | | |
| 7/30/2014 | AP | 377 | SUBURBAN LABORATORIES | 2013 | | 115.50 | | |
| | | | 7/31/2014 (07/14) Period Totals and Balance | | | 3,073.29 * | .00 * | 8,070.05 |
| 8/1/2014 | AP | 14 | ELMER & SON LOCKSMITH | 677 | | 141.78 | | |
| 8/6/2014 | AP | 94 | HACH COMPANY | 892 | | 673.69 | | |
| 8/6/2014 | AP | 117 | SUBURBAN LABORATORIES | 2013 | | 487.50 | | |
| | | | 8/31/2014 (08/14) Period Totals and Balance | | | 1,302.97 * | .00 * | 9,373.02 |
| 9/4/2014 | AP | 122 | HACH COMPANY | 892 | | 438.42 | | |
| 9/4/2014 | AP | 125 | HAWKINS WATER TREATME | 921 | | 2,330.13 | | |
| 9/4/2014 | AP | 126 | HAWKINS WATER TREATME | 921 | | 2,164.03 | | |
| 9/4/2014 | AP | 178 | SUBURBAN LABORATORIES | 2013 | | 992.50 | | |
| 9/4/2014 | AP | 180 | ZEE MEDICAL INC. | 2332 | | 83.35 | | |
| 9/8/2014 | AP | 256 | SUBURBAN LABORATORIES | 2013 | | 2,513.50 | | |
| 9/11/2014 | AP | 308 | SAUK VILLAGE HARDWARE | 1831 | | 5.38 | | |
| 9/17/2014 | AP | 407 | SAUK VILLAGE HARDWARE | 1831 | | 21.21 | | |
| | | | 9/30/2014 (09/14) Period Totals and Balance | | | 8,548.52 * | .00 * | 17,921.54 |
| 10/7/2014 | AP | 28 | HAWKINS WATER TREATME | 921 | | 2,349.72 | | |
| 10/7/2014 | AP | 29 | HAWKINS WATER TREATME | 921 | | 918.45 | | |
| 10/8/2014 | AP | 97 | HAWKINS WATER TREATME | 921 | | 1,195.06 | | |
| 10/8/2014 | AP | 133 | SUBURBAN LABORATORIES | 2013 | | 201.50 | | |
| 10/8/2014 | AP | 134 | SUBURBAN LABORATORIES | 2013 | | 496.50 | | |
| | | | 10/31/2014 (10/14) Period Totals and Balance | | | 5,161.23 * | .00 * | 23,082.77 |
| 11/4/2014 | AP | 22 | HAWKINS WATER TREATME | 921 | | 2,702.66 | | |
| 11/4/2014 | AP | 36 | SUBURBAN LABORATORIES | 2013 | | 389.50 | | |
| 11/5/2014 | AP | 59 | HACH COMPANY | 892 | | 654.41 | | |
| 11/5/2014 | AP | 86 | SUBURBAN LABORATORIES | 2013 | | 807.50 | | |
| | | | 11/30/2014 (11/14) Period Totals and Balance | | | 4,554.07 * | .00 * | 27,636.84 |

| YTD Encumbrances | .00 | YTD Actual | 27,636.84 | Total | 27,636.84 | YTD Budget | 45,000.00 | Unexpended | 17,363.16 |
|---|---|---|---|---|---|---|---|---|---|

**(300) WATER DEPARTMENT FUND Totals:**

No. of Transactions: 123   No. of Accounts: 1       Totals: 97,163.04     .00     97,163.04

**Grand Totals:**

No. of Transactions: 123   No. of Accounts: 1       Totals: 97,163.04     .00     97,163.04

Report Criteria:

     Account.Acct No = 300000650000

     Actual Amounts

     Summarize Payroll Detail

*Schrader Environmental Services.*

*CLEAN HARBOR*

**VILLAGE OF SAUK VILLAGE**

Payee: HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

**VENDOR NO.:** 892

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|-----------|---------------------|--------------------|-----------|
| 08/13/2014 | 8976771 | OPERATING SUPPLIES | 300.000.650.000 | 438.42 |

**TOTAL AMOUNT:** 438.42

ADVANCED 36287663



## HACH

### Be Right™

**DETACH TOP PORTION AND RETURN WITH PAYMENT TO:**

**Hach Company**
**2207 Collections Center Drive**
**Chicago, IL 60693**
**Phone: (800) 227-4224**

INVOICE NUMBER    8976771
DATE:   08/13/2014
Page:   1

TOTAL: $438.42

*Have you ordered online ?*
*Order at WWW.HACH.COM*

89767719   000720672   00000043842   081314

| Sort Seg: 640 | Tray: 11 | **DETACH HERE** | **Original** |

| | | |
|---|---|---|
| **INVOICE NO** | 8976771 | **DATE:** 08/13/2014 |
| **PURCHASE ORDER NUMBER** | 81214072067 | |
| **TERMS** | Net 30 Days From Invoice Date | |
| **FREIGHT** | Prepay And Bill Customer | |
| **CARRIER** | UPS-UPS**UPS --Ground | |
| **ACCOUNT** | 072067 | |
| **REF. NO.** | 313295690-1 | |

**S O L D T O**

**VILLAGE OF SAUK VILLAGE**
COOK, ERIC
21801 Torrence Ave
Sauk Village, IL 60411-4489
United States

**S H I P T O**

**VILLAGE OF SAUK VILLAGE**
COOK, ERIC
21801 TORRENCE AVE
SAUK VILLAGE, IL 60411-4599
United States

Remit to:
*Hach Company*
*2207 Collections Center Dr*
*Chicago, IL 60693*
*Phone: (800) 227-4224*

These commodities are sold, packaged, marked, and labeled for destinations in the United States. Exportation of these commodities may require special licensing, packaging, marking or labeling.

| LN# | PRODUCT DESCRIPTION | ITEM NO. | QUANTITY | UNIT PRIC | EXT. PRICE |
|---|---|---|---|---|---|
| 1 | PHOSVER 3 PWD PLW 25ML PK/100 | 212599 | 2 | 36.95 | 73.90 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 3 | DPD FREE CHLORINE PP 25ML PK/100 | 1407099 | 2 | 23.25 | 46.50 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 4 | WATER, DEIONIZED 4L (DEMINERALIZED) | 27256 | 2 | 24.95 | 49.90 |
| | *TRACKING NUMBERS: 1Z8A89V00315400491* | | | | |
| 5 | FERROVER PWD PLWS 25ML PK/100 | 85499 | 3 | 26.95 | 80.85 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 6 | CHART PAPER, 10" RND PK/25 HONEYWELL | 4596800 | 2 | 35.00 | 70.00 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 7 | DPD FREE CHLORINE RGT PP, 10 ML, PK/100 | 2105569 | 1 | 20.15 | 20.15 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 8 | DPD TOT CHLORINE PP 25ML PK/100 | 1406499 | 2 | 23.25 | 46.50 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |
| 9 | DPD TOT CHLORINE RGT PP 10 ML PK/100 | 2105669 | 1 | 20.15 | 20.15 |
| | *TRACKING NUMBERS: 1Z8A89V00315400508* | | | | |

#411
300-000-650   8/28/14

PURCHASE AND ACCEPTANCE OF PRODUCT(S) SUBJECT TO HACH COMPANY'S TERMS AND CONDITIONS OF SALE,
PUBLISHED ON HACH COMPANY'S WEBSITE AT WWW.HACH.COM/TERMS

For order discrepancies or product exchanges please call 800-227-4224 or 970-669-3050 to obtain Return Authorization.

FEDERAL TAX ID # 42-0704420

   

Environmental
Test Systems

Hydromet

Flow Products & Services

OPS SYSTEMS
*A Hach Company Brand*

**Other brands**
**from Hach**


**Be Right**™

**ORDER CONTACT:**
ERIC COOK
(708) 757-2423
**Notes:**

| | |
|---|---|
| **SUBTOTAL** | 407.95 |
| **FREIGHT CHARGES** | 30.47 |
| **TAX** | 0.00 |
| **INVOICE TOTAL** | 438.42 |

PURCHASE AND ACCEPTANCE OF PRODUCT(S) SUBJECT TO HACH COMPANY'S TERMS AND CONDITIONS OF SALE,
PUBLISHED ON HACH COMPANY'S WEBSITE AT WWW.HACH.COM/TERMS

For order discrepancies or product exchanges please call 800-227-4224 or 970-669-3050 to obtain Return Authorization.
FEDERAL TAX ID # 42-0704420


Environmental
Test Systems


Hydromet


Flow Products & Services


**OPS**

**Other brands
from Hach**

Payee. HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Check Issue Date: 08/13/2014
Check Amount: 673.69

**VENDOR NO.:** 892

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|-----------|--------------------|--------------------|-----------|
| 07/28/2014 | 8956695 | CHLORINE/ACCUVACS REAGENT SET | 300.000.650.000 | 673.69 |

**TOTAL AMOUNT:** 673.69

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                         Ship To:

| | |
|---|---|
| HACH Company | Village of Sauk Village |
| 2207 Collections Center Dr | 21801 Torrence Ave. |
| Chicago , IL 60693 | Sauk Village, Il.  60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 8/5/2014 | | ASAP | |

**Quantity**           **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **INVOICE # 8956695** | | |
| | | | | |
| 8 | | Accuvacs non arsenic spadns | 32.49 | 259.92 |
| 6 | | aa Reagent Set , Chlorine Total CL 17 | 53.75 | 322.50 |
| 2 | | Water ,Deionized 4l demineralized | 24.95 | 49.90 |
| | | Freight | | 41.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 673.69** |
| | | | | |

| Purpose or Use | Water in house tests | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 2/2014 |



**HACH** ®

*Be Right™*

INVOICE NUMBER 8956695
DATE: 07/28/2014
Page: 1

TOTAL: $673.69

DETACH TOP PORTION AND RETURN WITH PAYMENT TO:

**Hach Company**
**2207 Collections Center Drive**
**Chicago, IL 60693**
**Phone: (800) 227-4224**

*Have you ordered online ?*
*Order at WWW.HACH.COM*

89566954   000720672   00000067369   072814

Sort Seg: 609          Tray: 10          **DETACH HERE**          Original

| INVOICE NO | 8956695 | DATE: | 07/28/2014 |
|---|---|---|---|

S
O
L
D
T
O

**VILLAGE OF SAUK VILLAGE**
OVEROCKER, DAVE
21801 Torrence Ave
Sauk Village, IL  60411-4489
United States

S
H
I
P
T
O

**VILLAGE OF SAUK VILLAGE**
OVEROCKER, DAVE
21801 TORRENCE AVE
SAUK VILLAGE, IL  60411-4599
United States

| PURCHASE ORDER NUMBER | DAVE**SIRRPLAN2014/15** |
|---|---|
| TERMS | Net 30 Days From Invoice Date |
| FREIGHT | Prepay And Bill Customer |
| CARRIER | UPS-UPS**UPS --Ground |
| ACCOUNT | 072067 |
| REF. NO. | 313275343-1 |

Remit to:
Hach Company
2207 Collections Center Dr
Chicago, IL 60693
Phone: (800) 227-4224

These commodities are sold, packaged, marked, and labeled for destinations in the United States.  Exportation of these commodities may require special licensing, packaging, marking or labeling.

| LN# | PRODUCT DESCRIPTION | ITEM NO. | QUANTITY | UNIT PRIC | EXT. PRICE |
|---|---|---|---|---|---|
| 1 | SPADNS2 (ARSENIC FREE) FLUORIDE RGT, ACCUVAC, 25/PK | 2527025 | 1 | 32.49 | 32.49 |
| | *TRACKING NUMBERS: 1Z8A89V00315185055* | | | | |
| 2 | WATER, DEIONIZED 4L (DEMINERALIZED) | 27256 | 2 | 24.95 | 49.90 |
| | *TRACKING NUMBERS: 1Z8A89V00315185046* | | | | |
| 5 | SPADNS2 (ARSENIC FREE) FLUORIDE RGT, ACCUVAC, 25/PK | 2527025 | 7 | 32.49 | 227.43 |
| | *TRACKING NUMBERS: 1Z8A89V00315217494* | | | | |
| 6 | aa REAGENT SET, CHLORINE TOTAL CL17 | 2557000 | 6 | 53.75 | 322.50 |
| | *TRACKING NUMBERS: 1Z8A89V00315239416* | | | | |

**ORDER CONTACT:**
DAVE OVEROCKER
(708) 757-6627

Notes:

*(handwritten)* #KW 300-000-650 8/5/14  P. O.

| | |
|---|---|
| SUBTOTAL | 632.32 |
| FREIGHT CHARGES | 41.37 |
| TAX | 0.00 |
| INVOICE TOTAL | 673.69 |

PURCHASE AND ACCEPTANCE OF PRODUCT(S) SUBJECT TO HACH COMPANY'S TERMS AND CONDITIONS OF SALE, PUBLISHED ON HACH COMPANY'S WEBSITE AT WWW.HACH.COM/TERMS

For order discrepancies or product exchanges please call 800-227-4224 or 970-669-3050 to obtain Return Authorization.

FEDERAL TAX ID # 42-0704420

   

**Other brands from Hach**

Payee:   HACH COMPANY
         2207 COLLECTIONS CENTER DRIVE

                  CHICAGO IL 60693

Check Issue Date:   05/28/2014
Check Amount:       654.41

**VENDOR NO.:**   892

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|-----------|---------------------|--------------------|------------|
| 04/22/2014 | 8797849 | OPERATING SUPPLIES | 300.000.650.000 | 654.41 |

**TOTAL AMOUNT:**                654.41

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                     Ship To:

| HACH Company | Village of Sauk Village |
|---|---|
| 2207 Collections Center Dr | 21801 Torrence Ave. |
| Chicago , IL 60693 | Sauk Village, Il.  60411 |
|  |  |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 5/2/2014 |  | ASAP |  |

**Quantity**                              **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
|  |  | **INVOICE # 8797849** |  |  |
|  |  |  |  |  |
| 8 |  | Accuvacs non arsenic spadns | 31.49 | 251.92 |
| 6 |  | aa Reagent Set , Chlorine Total CL 17 | 52.09 | 312.54 |
| 2 |  | Water ,Deionized 4l demineralized | 24.29 | 48.58 |
|  |  | Freight |  | 41.37 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$ 654.41** |
|  |  |  |  |  |

| Purpose or Use | Water in house tests | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By |  |
| Account Number | 300/000/650 | Date |  |
| Approved By | K .Weller | Purchase Order | 5/2014 |



**Be Right™**

TOTAL: $654.41

**DETACH TOP PORTION AND RETURN WITH PAYMENT TO:**

**Hach Company**
**2207 Collections Center Drive**
**Chicago, IL  60693**
**Phone: (800) 227-4224**

*Have you ordered online ?*
*Order at WWW.HACH.COM*

87978490   000720672   00000065441   042214

Sort Seg:  653          Tray:          9          DETACH HERE          Original

| | |
|---|---|
| **INVOICE NO** 8797849 | **DATE:** 04/22/2014 |

S
O   **VILLAGE OF SAUK VILLAGE**
L   OVEROCKER, DAVE
D   21801 Torrence Ave
    Sauk Village, IL   60411-4489
T   United States
O

| | |
|---|---|
| **PURCHASE ORDER NUMBER** | DAVE**SIRRPLAN 2013-14** |
| **TERMS** | Net 30 Days From Invoice Date |
| **FREIGHT** | Prepay And Bill Customer |
| **CARRIER** | RPS-RPS**FedEx- -Ground |

S
H   **VILLAGE OF SAUK VILLAGE**
I   OVEROCKER, DAVE
P   21801 TORRENCE AVE
    SAUK VILLAGE, IL   60411-4599
T   United States
O

| | |
|---|---|
| **ACCOUNT** | 072067 |
| **REF. NO.** | 312759720-4 |

*Remit to:*

**Hach Company**
**2207 Collections Center Dr**
**Chicago, IL  60693**
**Phone: (800) 227-4224**

These commodities are sold, packaged, marked, and labeled for destinations in the United States.  Exportation of these commodities may require special licensing, packaging, marking or labeling.

| LN# | PRODUCT DESCRIPTION | ITEM NO. | QUANTITY | UNIT PRIC | EXT. PRICE |
|---|---|---|---|---|---|
| 1 | ACCUVACS NON-ARSENIC SPADNS REAGENT | 2527025 | 8 | 31.49 | 251.92 |
| | *TRACKING NUMBERS: 1Z8A89V00313923742* | | | | |
| 2 | aa REAGENT SET, CHLORINE TOTAL CL17 | 2557000 | 6 | 52.09 | 312.54 |
| | *TRACKING NUMBERS: 1Z8A89V00313923742* | | | | |
| 3 | WATER, DEIONIZED 4L (DEMINERALIZED) | 27256 | 2 | 24.29 | 48.58 |
| | *TRACKING NUMBERS: 1Z8A89V00313923733* | | | | |
| 6 | SIRR PLAN RENEWAL LETTER | RNWSIRR | 1 | 0.00 | 0.00 |
| | *TRACKING NUMBERS: 1Z8A89V00313923742* | | | | |

**ORDER CONTACT:**
DAVE OVEROCKER
7087583330

**Notes:**

#PO
300-000-650  5/2/14

P. O.

| | |
|---|---|
| **SUBTOTAL** | 613.04 |
| **FREIGHT CHARGES** | 41.37 |
| **TAX** | 0.00 |
| **INVOICE TOTAL** | 654.41 |

PURCHASE AND ACCEPTANCE OF PRODUCT(S) SUBJECT TO HACH COMPANY'S TERMS AND CONDITIONS OF SALE, PUBLISHED ON HACH COMPANY'S WEBSITE AT WWW.HACH.COM/TERMS

For order discrepancies or product exchanges please call 800-227-4224 or 970-669-3050 to obtain Return Authorization.

FEDERAL TAX ID # 42-0704420

   

**Other brands from Hach**

**VILLAGE OF SAUK VILLAGE**

CHECK NO.: 5151    UU5151

| Payee: | HACH COMPANY |
| | 2207 COLLECTIONS CENTER DRIVE |
| | CHICAGO  IL  60693 |

Check Issue Date:    11/26/2014
Check Amount:    654.41

**VENDOR NO.:**    892

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|-----------|
| 10/24/2014 | 9089193 | CHLORINE/ACCUVACS REAGENT SET | 300.000.650.000 | 654.41 |

**TOTAL AMOUNT:**    654.41

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                     Ship To:

| HACH Company | Village of Sauk Village |
|---|---|
| 2207 Collections Center Dr | 21801 Torrence Ave. |
| Chicago , IL 60693 | Sauk Village, Il.  60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 11/4/2014 | | ASAP | |

### Quantity
### Please Enter Order Below

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **INVOICE # 9089193** | | |
| | | | | |
| 8 | | Accuvacs non arsenic spadns | 32.49 | 259.92 |
| 6 | | aa Reagent Set , Chlorine Total CL 17 | 53.73 | 322.50 |
| 2 | | Water ,Deionized 4l demineralized | 24.95 | 49.90 |
| | | Freight | | 41.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 654.41** |
| | | | | |

| Purpose or Use | Water in house tests | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 11/2014 |



# HACH ®

### Be Right™

**INVOICE NUMBER** 9089193
**DATE:** 10/24/2014
**Page:** 1

**DETACH TOP PORTION AND RETURN WITH PAYMENT TO:**

**TOTAL:** $673.69

**Hach Company**
**2207 Collections Center Drive**
**Chicago, IL 60693**
**Phone: (800) 227-4224**

*Have you ordered online ?*
*Order at WWW.HACH.COM*

90891938   000720672   00000067369   102414

Sort Seg:  625        Tray:   9        **DETACH HERE**        **Original**

| INVOICE NO | 9089193 | | DATE: | 10/24/2014 |
|---|---|---|---|---|
| PURCHASE ORDER NUMBER | DAVE**SIRRPLAN2014/15** | | | |
| TERMS | Net 30 Days From Invoice Date | | | |
| FREIGHT | Prepay And Bill Customer | | | |
| CARRIER | UPS-UPS**UPS --Ground | | | |
| ACCOUNT | 072067 | | | |
| REF. NO. | 313275343-2 | | | |

**SOLD TO**
**VILLAGE OF SAUK VILLAGE**
OVEROCKER, DAVE
21801 Torrence Ave
Sauk Village, IL  60411-4489
United States

**SHIP TO**
**VILLAGE OF SAUK VILLAGE**
OVEROCKER, DAVE
21801 TORRENCE AVE
SAUK VILLAGE, IL  60411-4599
United States

**Remit to:**
*Hach Company*
*2207 Collections Center Dr*
*Chicago, IL 60693*
*Phone: (800) 227-4224*

These commodities are sold, packaged, marked, and labeled for destinations in the United States.  Exportation of these commodities may require special licensing, packaging, marking or labeling.

| LN# | PRODUCT DESCRIPTION | ITEM NO. | QUANTITY | UNIT PRIC | EXT. PRICE |
|---|---|---|---|---|---|
| 1 | aa REAGENT SET, CHLORINE TOTAL CL17 | 2557000 | 6 | 53.75 | 322.50 |
| | *TRACKING NUMBERS: 1Z8A89V00316370012* | | | | |
| 2 | WATER, DEIONIZED 4L (DEMINERALIZED) | 27256 | 2 | 24.95 | 49.90 |
| | *TRACKING NUMBERS: 1Z8A89V00316370021* | | | | |
| 5 | SPADNS2 (ARSENIC FREE) FLUORIDE RGT, ACCUVAC 25/PK | 2527025 | 8 | 32.49 | 259.92 |
| | *TRACKING NUMBERS: 1Z8A89V00316370003* | | | | |

**ORDER CONTACT:**
DAVE OVEROCKER
(708) 757-5627

**Notes:**

*handwritten: #KW 300-000-650 11/4/14 P.O*

| | |
|---|---|
| SUBTOTAL | 632.32 |
| FREIGHT CHARGES | 41.37 |
| TAX | 0.00 |
| INVOICE TOTAL | 673.69 |

PURCHASE AND ACCEPTANCE OF PRODUCT(S) SUBJECT TO HACH COMPANY'S TERMS AND CONDITIONS OF SALE,
PUBLISHED ON HACH COMPANY'S WEBSITE AT WWW.HACH.COM/TERMS

**For order discrepancies or product exchanges please call 800-227-4224 or 970-669-3050 to obtain Return Authorization.**

FEDERAL TAX ID # 42-0704420

 Environmental Test Systems
 Hydromet
 Flow Products & Services
 OPS Systems

**Other brands from Hach**

VILLAGE OF SAUK VILLAGE

Payee:   SUBURBAN LABORATORIES INC.
         1950 S BATAVIA AVE
                              SUITE 150
         GENEVA  IL  60134

| | | | |
|---|---|---|---|
| | | Check Issue Date: | 10/15/2014 |
| | | Check Amount: | 698.00 |

**VENDOR NO.:**   2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 09/16/2014 | 115937 | IEPA WATER TESTING | 300.000.650.000 | 201.50 |
| 09/30/2014 | 116406 | IEPA WATER TESTING | 300.000.650.000 | 496.50 |

ADVANCED 3628 7663

**TOTAL AMOUNT:**          698.00

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116406**
Invoice Date: **9/30/2014**

Terms: NET30
InvoiceDue: 10/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1409815 | $0.00 | $78.50 | |
| 1409817 | $0.00 | $375.00 | |
| 1409819 | $0.00 | $10.00 | |
| 1409D17 | $0.00 | $33.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          $496.50

---

**WorkOrder: 1409815    Project: Coliform**          Date Received: 9/16/2014    Date Reported: 9/19/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:    Suburban Laboratories, Inc.
             1950 S. Batavia Ave., Suite 150
             Geneva, IL 60134
             Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116406**
Invoice Date: **9/30/2014**

Terms: NET30
InvoiceDue: 10/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1409817**    **Project: Volatile Organic Compounds**    Date Received: 9/16/2014    Date Reported: 9/30/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |

---

**WorkOrder: 1409819**    **Project: Fluoride**    Date Received: 9/16/2014    Date Reported: 9/24/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116406**
Invoice Date: **9/30/2014**

Terms: NET30
InvoiceDue: 10/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1409D17**    **Project:  Non-Compliance Coliform**    Date Received: 9/24/2014    Date Reported: 9/29/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence | | $11.00 | 3 | $33.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $33.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $33.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $33.00 |

**PLEASE PAY THIS AMOUNT :**        **$496.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE

FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To: Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **115937**
Invoice Date: **9/16/2014**

Terms: NET30
InvoiceDue: 10/16/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1409014 | $0.00 | $11.00 | |
| 1409015 | $0.00 | $115.50 | |
| 1409131 | $0.00 | $75.00 | |
| Total Prepaid : | $0.00 | | |

**PLEASE PAY THIS AMOUNT :**          **$201.50**

**WorkOrder: 1409014**    **Project:  Coliform**          Date Received: 9/2/2014    Date Reported: 9/5/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence | | $11.00 | 1 | $11.00 |

*#KH 300-000-650 9/23/14* (handwritten)

| | |
|---|---|
| Test TOTAL: | $11.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $11.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $11.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:     Suburban Laboratories, Inc.
              1950 S. Batavia Ave., Suite 150
              Geneva, IL 60134
              Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **115937**
Invoice Date: **9/16/2014**

Terms: NET30
InvoiceDue: 10/16/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1409015**    **Project: Coliform**    Date Received: 9/2/2014    Date Reported: 9/5/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $38.50 |
| Workorder Amount: | $115.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $115.50 |

---

**WorkOrder: 1409131**    **Project: Lead & Copper**    Date Received: 9/3/2014    Date Reported: 9/3/2014

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Homeowner Lead Compliance Letter | $75.00 | 1 | $75.00 |

| | |
|---|---|
| Test TOTAL: | $0.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $75.00 |
| Workorder Amount: | $75.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $75.00 |

**PLEASE PAY THIS AMOUNT :**    **$201.50**

**VILLAGE OF SAUK VILLAGE**

Payee:   SUBURBAN LABORATORIES INC.
         4140 LITT DRIVE

                HILLSIDE  IL  60162-1183

**VENDOR NO.:**   2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|-----------|---------------------|--------------------|------------|
| 05/31/2014 | 112864 | DISINFECTANT BY PRODUCTS | 300.000.650.000 | 988.50 |
| 06/15/2014 | 113138 | WATER TESTING | 300.000.650.000 | 505.50 |
| 06/30/2014 | 113569 | IEPA WATER TESTING | 300.000.650.000 | 121.50 |
| 07/15/2014 | 113968 | IEPA WATER TESTING | 300.000.650.000 | 115.50 |
| 07/31/2014 | 114573 | IEPA WATER TESTING | 300.000.650.000 | 487.50 |

                                    **TOTAL AMOUNT:**        2,218.50

A
D
V
A
N
C
E
D

3
6
2
8
7
6
6
3

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114573**
Invoice Date: **7/31/2014**

Terms: NET30
InvoiceDue: 8/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|-----------|-------------------|----------------------|--------------|
| 1407377 | $0.00 | $375.00 | |
| 1407381 | $0.00 | $24.00 | |
| 1407D95 | $0.00 | $10.00 | |
| 1407E17 | $0.00 | $78.50 | |
| Total Prepaid : | $0.00 | | |

### PLEASE PAY THIS AMOUNT : $487.50

---

**WorkOrder: 1407377**   **Project: Volatile Organic Compounds**   Date Received: 7/8/2014   Date Reported: 7/23/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|-----------|-----|-----------|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |

#KPW
300-000-650   8/5/14

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114573**
Invoice Date: **7/31/2014**

Terms: NET30
InvoiceDue: 8/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1407381**    **Project:  Nitrate and Nitrite**        Date Received: 7/8/2014    Date Reported:  7/16/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Nitrite and Nitrate, Drinking Water | DW Nitrite and Nitrate | $24.00 | 1 | $24.00 |

|  |  |
|---|---|
| Test TOTAL: | $24.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $24.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $24.00 |

---

**WorkOrder: 1407D95**    **Project:  Fluoride**        Date Received: 7/22/2014    Date Reported:  7/30/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Fluoride By Probe |  | $10.00 | 1 | $10.00 |

|  |  |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114573**
Invoice Date: **7/31/2014**

Terms: NET30
InvoiceDue: 8/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1407E17    Project: Coliform**         Date Received: 7/22/2014    Date Reported: 7/24/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |

**PLEASE PAY THIS AMOUNT :**          **$487.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE

FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To: Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

INVOICE TO:

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **113968**
Invoice Date: **7/15/2014**

Terms: NET30
InvoiceDue: 8/14/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1407374 | $0.00 | $115.50 | |
| **Total Prepaid :** | **$0.00** | | |
| **PLEASE PAY THIS AMOUNT :** | | **$115.50** | |

**WorkOrder: 1407374**   **Project: Coliform**        Date Received: 7/8/2014    Date Reported: 7/10/2014

| Test Name | Remarks | | | | Unit Price | QTY | Test Total |
|---|---|---|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | | | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Item* | | *Unit* | *Qty* | *Total* | Test TOTAL: | | $77.00 |
| Monthly Compliance Comfort Management | | $15.00 | 1 | $15.00 | Discount: | | 0.0% |
| Fuel Surcharge | | $3.50 | 1 | $3.50 | Surcharge: | | 0.0% |
| Courier Service | | $20.00 | 1 | $20.00 | Miscellaneous Charges: | | $38.50 |
| | | | | | Workorder Amount: | | $115.50 |
| | | | | | PrePaid Amount: | | $0.00 |

Workorder Subtotal Amount:     $115.50

**PLEASE PAY THIS AMOUNT :**        **$115.50**

#fw
300-000-650  7/23/14

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **113569**
Invoice Date: **6/30/2014**

Terms: NET30
InvoiceDue: 7/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1406D42 | $0.00 | $10.00 | |
| 1406D43 | $0.00 | $78.50 | |
| 1406F23 | $0.00 | $33.00 | |
| **Total Prepaid :** | **$0.00** | | |
| **PLEASE PAY THIS AMOUNT :** | | **$121.50** | |

---

**WorkOrder: 1406D42**    **Project:  Fluoride**        Date Received:  6/24/2014    Date Reported:  6/26/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

#KN
300-000-650  7/3/14

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

Invoice #: **113569**
Invoice Date: **6/30/2014**

Terms: NET30
InvoiceDue: 7/30/2014
Client PO:

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Client ID: Sauk Village Water

---

**WorkOrder: 1406D43**    **Project: Coliform**          Date Received: 6/24/2014      Date Reported: 6/25/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* | |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 | |
| Fuel Surcharge | $3.50 | 1 | $3.50 | |
| Courier Service | $20.00 | 1 | $20.00 | |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |

---

**WorkOrder: 1406F23**    **Project: Coliform**          Date Received: 6/26/2014      Date Reported: 6/30/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 3 | $33.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* | |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 | |
| Courier Service | $20.00 | 0 | $0.00 | |

| | |
|---|---|
| Test TOTAL: | $33.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $33.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $33.00 |

---

**PLEASE PAY THIS AMOUNT :**          **$121.50**

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside IL 60162-1183 | Sauk Village, Il. 60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 6/19/2014 | | ASAP | |

| Quantity | | Please Enter Order Below | | |
|---|---|---|---|---|
| Ord | Rec | Description | Unit Price | Total |
| | | **INVOICE # 113138** | | |
| | | | | |
| | | | | |
| 3 | | VOLIATILE ORGANIC/ reg list | 125.00 | $ 375.00 |
| 1 | | MISC CHARGES | 15.00 | $ 15.00 |
| | | | | |
| | | | | |
| 7 | | Coliform , presence – absence for IEPA | 11.00 | $ 77.00 |
| 1 | | MISC CHARGES | 38.50 | $ 38.50 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$  505.50** |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 6/2014 |



# SUBURBAN LABORATORIES, Inc.

## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **113138**
Invoice Date: **6/15/2014**

Terms: NET30
InvoiceDue: 7/15/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1406177 | $0.00 | $115.50 | |
| 1406180 | $0.00 | $390.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          $505.50

---

**WorkOrder: 1406177     Project:  Coliform**          Date Received: 6/3/2014     Date Reported: 6/5/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $38.50 |
| Workorder Amount: | $115.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $115.50 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
           1950 S. Batavia Ave., Suite 150
           Geneva, IL 60134
           Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **113138**
Invoice Date: **6/15/2014**

Terms: NET30
InvoiceDue: 7/15/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1406180**    **Project: Volatile Organic Compounds**    Date Received: 6/3/2014    Date Reported: 6/9/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $15.00 |
| Workorder Amount: | $390.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $390.00 |

**PLEASE PAY THIS AMOUNT :**     **$505.50**

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                          Ship To:

| | |
|---|---|
| Suburban Laboratories, Inc. | Village of Sauk Village |
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside,IL 60162-1183 | Sauk Village, Il. 60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 6/6/2014 | | ASAP | |

**Please Enter Order Below**

| Quantity | | Description | Unit Price | Total |
|---|---|---|---|---|
| Ord | Rec | | | |
| | | **INVOICE # 112864** | | |
| | | | | |
| | | | | |
| 4 | | **Disinfectant Byproducts** | 225.00 | 900.00 |
| | | | | |
| 1 | | **FLORIDE** | 10.00 | $ 10.00 |
| | | | | |
| 5 | | **COLIFORM** | 11.00 | $ 55.00 |
| | | MISC CHARGES | | $ 23.50 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 988.50** |
| | | | | |

| | | | |
|---|---|---|---|
| Purpose or Use | REQUIRED TESTING | | |
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 6/2014 |

# SUBURBAN LABORATORIES, Inc.



### INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **112864**
Invoice Date: **5/31/2014**

Terms: NET30
InvoiceDue: 6/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1405A41 | $0.00 | $923.50 | |
| 1405A43 | $0.00 | $10.00 | |
| 1405A44 | $0.00 | $55.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          $988.50

---

**WorkOrder: 1405A41     Project: Disinfectant By Products**     Date Received: 5/20/2014     Date Reported: 5/31/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $900.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $923.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $923.50 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260     Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:   Suburban Laboratories, Inc.
            1950 S. Batavia Ave., Suite 150
            Geneva, IL 60134
            Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **112864**
Invoice Date: **5/31/2014**

Terms: NET30
InvoiceDue: 6/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder:  1405A43     Project:  Fluoride**          Date Received: 5/20/2014     Date Reported:  5/27/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|-----------|-----|-----------|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

|  |  |
|--|--|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

---

**WorkOrder:  1405A44     Project:  Coliform**          Date Received: 5/20/2014     Date Reported:  5/22/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|-----------|-----|-----------|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|------------------------------|------|-----|-------|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

|  |  |
|--|--|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $55.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $55.00 |

---

**PLEASE PAY THIS AMOUNT :**          **$988.50**

**VILLAGE OF SAUK VILLAGE**

VILLAGE OF SAUK VILLAGE

| Payee: | SUBURBAN LABORATORIES INC. | | Check Issue Date: | 09/24/2014 |
|---|---|---|---|---|
| | 1950 S BATAVIA AVE | | Check Amount: | 3,506.00 |
| | SUITE 150 | | | |
| | GENEVA IL 60134 | | | |

**VENDOR NO.:**   2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 08/17/2014 | 114975 | WATER TESTING | 300.000.650.000 | 992.50 |
| 08/31/2014 | 115453 | IEPA WATER TESTING | 300.000.650.000 | 2,513.50 |

|  | | | **TOTAL AMOUNT:** | 3,506.00 |
|---|---|---|---|---|

ADVANCED 3628763

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 1950 S. Batavia Ave ., Suite 150 | 21801 Torrence Ave. |
| Geneva , IL  60134 | Sauk Village, Il.  60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 9/5/2014 | | ASAP | |

**Quantity** — **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **INVOICE # 115453** | | |
| 3 | | Volatile organics (reg list) | 125.00 | $ 375.00 |
| | | | | |
| 1 | | Fluoride By Probe | 10.00 | $ 10.00 |
| | | | | |
| 4 | | DISINFECTANT BY PRODUCTS 8/12/14 | 225.00 | $ 900.00 |
| | | | | |
| 5 | | Coliform , presence – absence for IEPA | 11.00 | $ 55.00 |
| | | MISC CHARGES | 23.50 | $ 23.50 |
| 2 | | UCMR3 ENTRY POINT—UCMR3 DSMRT | 850.00 300.00 | $ 1150.00 |
| | | | | |
| | | | **TOTAL** | **$ 2513.50** |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 9/2014 |



# SUBURBAN LABORATORIES, Inc.

## INVOICE
### FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **115453**
Invoice Date: **8/31/2014**

Terms: NET30
InvoiceDue: 9/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1408617 | $0.00 | $900.00 | |
| 1408619 | $0.00 | $375.00 | |
| 1408A40 | $0.00 | $1,150.00 | |
| 1408A56 | $0.00 | $78.50 | |
| 1408A58 | $0.00 | $10.00 | |
| **Total Prepaid :** | **$0.00** | | |

## PLEASE PAY THIS AMOUNT :   $2,513.50

**WorkOrder: 1408617**    Project: **Disinfectant By Products**    Date Received: 8/12/2014    Date Reported: 8/29/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |
| Disinfectant By Products | | $225.00 | 1 | $225.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| **Item** | **Unit** | **Qty** | **Total** |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $900.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $900.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $900.00 |



#KPW
300-000-650  9/5/14

P.O.

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
|  | 1950 S. Batavia Ave., Suite 150 |
|  | Geneva, IL 60134 |
|  | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **115453**
Invoice Date: **8/31/2014**

Terms: NET30
InvoiceDue: 9/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1408619**  **Project: Volatile Organic Compounds**   Date Received: 8/12/2014   Date Reported: 8/25/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) |  | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) |  | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) |  | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |

---

**WorkOrder: 1408A40**  **Project: UCMR3**   Date Received: 8/19/2014   Date Reported: 8/19/2014

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| UCMR3 Entry Point | $850.00 | 1 | $850.00 |
| UCMR3 DSMRT | $300.00 | 1 | $300.00 |

| | |
|---|---|
| Test TOTAL: | $0.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $1,150.00 |
| Workorder Amount: | $1,150.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $1,150.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

| Invoice #: **115453** |
|---|
| Invoice Date: **8/31/2014** |
| Terms: NET30 |
| InvoiceDue: 9/30/2014 |
| Client PO: |

Client ID: Sauk Village Water

---

**WorkOrder: 1408A56**     **Project: Coliform**          Date Received: 8/19/2014     Date Reported: 8/21/2014

| Test Name | Remarks | | Unit Price | QTY | Test Total |
|---|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |

---

**WorkOrder: 1408A58**     **Project: Fluoride**          Date Received: 8/19/2014     Date Reported: 8/31/2014

| Test Name | Remarks | | Unit Price | QTY | Test Total |
|---|---|---|---|---|---|
| Fluoride By Probe | | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

---

**PLEASE PAY THIS AMOUNT :**     **$2,513.50**

# SUBURBAN LABORATORIES, Inc.



1950 S Batavia Ave., ste. 150 • Geneva, IL 60134
Tel. (708) 544-3260 • Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

SAUK VILLAGE
21801 TORRENCE AVE
SAUK VILLAGE, IL 60411

ATTN:  ACCOUNTS PAYABLE

We have relocated our corporate headquarters and laboratories.  We no longer have the Hillside location, and it will soon be occupied by a different laboratory.

Effective immediately, please mail all checks and correspondence to:

   1950 S. Batavia Ave., Suite 150,  Geneva, IL 60134

Please let me know if there is anything else I can do to be of assistance.

Thank you,

Margo Simpson
Finance Manager
708-544-3260 Ext. 215



**Suburban Laboratories, Inc.**



# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside IL 60162-1183 | Sauk Village, Il. 60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 8/28/2014 | | ASAP | |

**Please Enter Order Below**

| Quantity | | Description | Unit Price | Total |
|---|---|---|---|---|
| Ord | Rec | | | |
| | | **INVOICE # 114975** | | |
| | | | | |
| 1 | | Radiological Elements | 277.00 | 277.00 |
| 30 | | Lead Copper | 20.00 | 600.00 |
| 7 | | Coliform | 11.00 | 77.00 |
| | | | | |
| | | | | |
| | | | | |
| | | MISC CHARGES | | 38.50 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 992.50** |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 8/2014 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260     Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:    Suburban Laboratories, Inc.
             1950 S. Batavia Ave., Suite 150
             Geneva, IL 60134
             Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114975**
Invoice Date: **8/17/2014**

Terms: NET30
InvoiceDue: 9/16/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|-----------|-------------------|----------------------|--------------|
| 1407383 | $0.00 | $277.00 | |
| 1407J66 | $0.00 | $600.00 | |
| 1408618 | $0.00 | $115.50 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          $992.50

---

**WorkOrder: 1407383    Project: Radiological Elements**    Date Received: 7/8/2014    Date Reported: 8/17/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|-----------|-----|-----------|
| Radiological | | $277.00 | 1 | $277.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* | |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 | |

| | |
|---|---|
| Test TOTAL: | $277.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $277.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $277.00 |

#PW
300 -000- 650  8/28/14

P. O.

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114975**
Invoice Date: **8/17/2014**

Terms: NET30
InvoiceDue: **9/16/2014**
Client PO:

Client ID: Sauk Village Water

---

WorkOrder: **1407J66**    Project: **Lead and Copper**         Date Received: 7/31/2014    Date Reported: 8/13/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |
| Lead & Copper | | $20.00 | 1 | $20.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| Item | Unit | Qty | Total |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

Test TOTAL:     $600.00
Discount:     0.0%
Surcharge:     0.0%

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **114975**
Invoice Date: **8/17/2014**

Terms: NET30
InvoiceDue: 9/16/2014
Client PO:

Client ID: Sauk Village Water

| | |
|---|---|
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $600.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $600.00 |

---

**WorkOrder: 1408618     Project:  Coliform**          Date Received: 8/12/2014     Date Reported: 8/15/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | | | |
|---|---|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* | | |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 | | |
| Fuel Surcharge | $3.50 | 1 | $3.50 | | |
| Courier Service | $20.00 | 1 | $20.00 | | |

| | |
|---|---|
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $38.50 |
| Workorder Amount: | $115.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $115.50 |

**PLEASE PAY THIS AMOUNT :**          **$992.50**

**CHECK NO.: 4295**

# 004295

Payee:   SUBURBAN LABORATORIES INC.
4140 LITT DRIVE

HILLSIDE IL 60162-1183

| Check Issue Date: | 05/28/2014 |
|---|---|
| Check Amount: | 1,042.00 |

**VENDOR NO.:**   2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 03/31/2014 | 111069 | WATER TESTING | 300.000.650.000 | 540.50 |
| 04/15/2014 | 111429 | WATER TESTING | 300.000.650.000 | 501.50 |

**TOTAL AMOUNT:**   1,042.00

ADVANCED 3628766 3

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside IL 60162-1183 | Sauk Village, Il. 60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 4/14/2014 | | ASAP | |

**Quantity**                    **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **INVOICE # 111069** | | |
| | | | | |
| | | | | |
| 1 | | Fluoride By Probe | 10.00 | $ 10.00 |
| | | MISC CHARGES | | |
| 4 | | DISINFECTANT BY PRODUCTS 3/18/14 | 113.00 | $ 452.00 |
| | | | | |
| 5 | | Coliform , presence – absence for IEPA | 11.00 | $ 55.00 |
| | | MISC CHARGES | 23.50 | $ 23.50 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 540.50** |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 4/2014 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260     Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111069**
Invoice Date: **3/31/2014**

Terms: NET30
InvoiceDue: 4/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1403843 | $0.00 | $78.50 | |
| 1403844 | $0.00 | $10.00 | |
| 1403845 | $0.00 | $452.00 | |
| **Total Prepaid :** | **$0.00** | | |
| **PLEASE PAY THIS AMOUNT :** | | **$540.50** | |

**WorkOrder: 1403843     Project: Coliform**          Date Received: 3/18/2014     Date Reported: 3/19/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| **Item** | **Unit** | **Qty** | **Total** |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:   Suburban Laboratories, Inc.
            1950 S. Batavia Ave., Suite 150
            Geneva, IL 60134
            Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111069**
Invoice Date: **3/31/2014**

Terms: NET30
InvoiceDue: 4/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1403844    Project:  Fluoride**        Date Received: 3/18/2014    Date Reported: 3/21/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

---

**WorkOrder: 1403845    Project:  Disinfectant Byproducts**        Date Received: 3/18/2014    Date Reported: 3/26/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Disinfectant By Products | Partial | $113.00 | 1 | $113.00 |
| Disinfectant By Products | Partial | $113.00 | 1 | $113.00 |
| Disinfectant By Products | Partial | $113.00 | 1 | $113.00 |
| Disinfectant By Products | Partial | $113.00 | 1 | $113.00 |

Miscellaneous Charge Summary

| Item | Unit | Qty | Total |
|---|---|---|---|
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $452.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $452.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $452.00 |

**PLEASE PAY THIS AMOUNT :**    **$540.50**

---

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260     Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111069**
Invoice Date: **3/31/2014**

Terms: NET30
InvoiceDue: 4/30/2014
Client PO:

Client ID: Sauk Village Water

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                        Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside IL 60162-1183 | Sauk Village, Il. 60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 4/24/2014 | | ASAP | |

**Please Enter Order Below**

| Quantity | | Description | Unit Price | Total |
|---|---|---|---|---|
| Ord | Rec | | | |
| | | **INVOICE # 111429** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 3 | | Volatile organics Reg List | 125.00 | $ 375.00 |
| | | | | |
| 8 | | Coliform , presence – absence for IEPA | 11.00 | $ 88.00 |
| | | MISC CHARGES | 38.50 | $ 38.50 |
| | | | | |
| | | | | |
| | | | **TOTAL** | $ 501.50 |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 4/2014 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:**  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111429**
Invoice Date: **4/15/2014**

Terms: NET30
InvoiceDue: 5/15/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder:  1404406      Project:  Volatile Organic Compounds**        Date Received: 4/8/2014      Date Reported: 4/15/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |

---

**WorkOrder:  1404681      Project:  Coliform**        Date Received: 4/11/2014      Date Reported: 4/14/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 1 | $11.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $11.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $11.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $11.00 |

**PLEASE PAY THIS AMOUNT :**        **$501.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE

FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc.<br>1950 S. Batavia Ave., Suite 150<br>Geneva, IL 60134<br>Phone: 708-544-3260 Fax: 708-544-8587 |
| --- | --- |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111429**

Invoice Date: **4/15/2014**

Terms: NET30
InvoiceDue: 5/15/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
| --- | --- | --- | --- |
| 1404398 | $0.00 | $115.50 | |
| 1404406 | $0.00 | $375.00 | |
| 1404681 | $0.00 | $11.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          **$501.50**

**WorkOrder: 1404398     Project: Coliform**          Date Received: 4/8/2014     Date Reported: 4/11/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
| --- | --- | --- | --- | --- |
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | |
| --- | --- | --- | --- |
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
| --- | --- |
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $38.50 |
| Workorder Amount: | $115.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $115.50 |

#FOW
300-000-650  4/24/14

P.O.

CHECK NO.: 4356

004356

Payee: SUBURBAN LABORATORIES INC.
4140 LITT DRIVE

HILLSIDE IL 60162-1183

Check Issue Date: 06/11/2014
Check Amount: 730.00

**VENDOR NO.:** 2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|-----------|
| 04/30/2014 | 111877 | IEPA WATER TESTING | 300.000.650.000 | 88.50 |
| 05/16/2014 | 112316 | IEPA WATER TESTING | 300.000.650.000 | 490.50 |
| 12/17/2013 | 33705 | WASTE WATER ANALYSIS | 300.000.650.000 | 151.00 |

**TOTAL AMOUNT:** 730.00

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:**   Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **112316**
Invoice Date: **5/16/2014**

Terms: NET30
InvoiceDue: **6/15/2014**
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1405198 | $0.00 | $115.50 | |
| 1405199 | $0.00 | $375.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :   **$490.50**

---

**WorkOrder: 1405198**   **Project:** Coliform     Date Received: 5/6/2014     Date Reported: 5/8/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $38.50 |
| Workorder Amount: | $115.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $115.50 |



#KW
300 - 000 - 650  5/22/14

# SUBURBAN LABORATORIES, Inc.



## INVOICE

FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:**   Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

Invoice #: **112316**
Invoice Date: **5/16/2014**

Terms: NET30
InvoiceDue: 6/15/2014
Client PO:

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Client ID: Sauk Village Water

---

**WorkOrder: 1405199**    **Project:**  **Volatile Organic Compounds**        Date Received: 5/6/2014      Date Reported: 5/15/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |

**PLEASE PAY THIS AMOUNT :**        **$490.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:** Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111877**
Invoice Date: **4/30/2014**

Terms: NET30
InvoiceDue: **5/30/2014**
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1404B84 | $0.00 | $10.00 | |
| 1404B85 | $0.00 | $78.50 | |
| **Total Prepaid :** | **$0.00** | | |

## PLEASE PAY THIS AMOUNT :          $88.50

**WorkOrder:** 1404B84     **Project:** Fluoride      Date Received: 4/22/2014    Date Reported: 4/29/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:** Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **111877**
Invoice Date: **4/30/2014**

Terms: NET30
InvoiceDue: 5/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1404B85    Project: Coliform**        Date Received: 4/22/2014    Date Reported: 4/24/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

### Miscellaneous Charge Summary

| Item | Unit | Qty | Total |
|---|---|---|---|
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |

**PLEASE PAY THIS AMOUNT :**        **$88.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150    Geneva, Illinois 60134
Tel. (708) 544-3260 • Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

Remit To:  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

Invoice#: **33705**
Invoice Date: **12/17/2013**

Terms: NET30
Invoice Due: **1/16/2014**

Accounts Payable
ACCOUNTS PAYABLE
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Priority: Routine
PO:

Report To: Dave Overocker
Fax: (708) 758-8297

Work Order: **1312657**          Date Received: 12/11/2013          Project: Waste Water Analysis- RD-920

| Item Description | Matrix | Remarks | Qty | Unit Price | % Disc. | Net Price | Total |
|---|---|---|---|---|---|---|---|
| BOD and TSS | Wastewater | | 2 | $45.00 | | | $90.00 |

| Miscellaneous Charge Summary | | | | Sub Total: | $90.00 |
|---|---|---|---|---|---|
| Item | Unit | Qty | Total | Misc. Charges: | $61.00 |
| Sample Disposal Fee | $0.50 | 2 | $1.00 | Surcharge: | 0.00% |
| RD 920 Form | $50.00 | 1 | $50.00 | **INVOICE Total:** | **$151.00** |
| Energy Surcharge | $10.00 | 1 | $10.00 | Pre-Paid Amount: | $0.00 |
| | | | | **Total Payable Amount:** | **$151.00** |

Comments:




#KW
300 - 000 - 650   5/20/14

Illinois Department of Public Health Accredited #17585

Illinois Environmental Protection Agency Accredited #100225

Page 1 of 1

Payee: SUBURBAN LABORATORIES INC.
1950 S BATAVIA AVE

SUITE 150

GENEVA IL 60134

**VENDOR NO.:** 2013

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 10/15/2014 | 116797 | IEPA WATER TESTING | 300.000.650.000 | 389.50 |
| 10/31/2014 | 117361 | IEPA WATER TESTING | 300.000.650.000 | 807.50 |

**TOTAL AMOUNT:** 1,197.00

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                        Ship To:

| Suburban Laboratories, Inc. | Village of Sauk Village |
|---|---|
| 4140 Litt Drive | 21801 Torrence Ave. |
| Hillside IL 60162-1183 | Sauk Village, Il. 60411 |
| 708 544 3260 | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 11/5/2014 | | ASAP | |

**Quantity** — **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **INVOICE # 117361** | | |
| 3 | | VOLIATILE ORGANIC/ **reg list** | 125.00 | $ 375.00 |
| | | MISC CHARGES | 23.50 | 23.50 |
| 5 | | Coliform , presence – absence for IEPA | 11.00 | $ 55.00 |
| | | | | |
| 10 | | Coliform, membrane filter for IEPA/ NEW CONST | 15.00 | $ 150.00 |
| 1 | | Inorganic Compounds | 194.00 | $ 194.00 |
| 1 | | Fluoride | 10.00 | $ 10.00 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 807.50** |
| | | | | |

| Purpose or Use | Water testing IEPA REC | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K . Weller | Purchase Order # | 11/2014 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:** Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **117361**
Invoice Date: **10/31/2014**

Terms: NET30
InvoiceDue: 11/30/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1410299 | $0.00 | $375.00 | |
| 1410303 | $0.00 | $194.00 | |
| 1410A40 | $0.00 | $0.00 | |
| 1410B35 | $0.00 | $78.50 | |
| 1410B42 | $0.00 | $10.00 | |
| 1410C67 | $0.00 | $75.00 | |
| 1410C68 | $0.00 | $75.00 | |
| **Total Prepaid :** | **$0.00** | | |

### PLEASE PAY THIS AMOUNT :          $807.50

**WorkOrder: 1410299    Project: Volatile Organic Compounds**    Date Received: 10/7/2014    Date Reported: 10/21/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| *Item* | | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $375.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $375.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $375.00 |



# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:**  Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **117361**
Invoice Date: **10/31/2014**

Terms: NET30
InvoiceDue: 11/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1410303**   **Project:  Inorganic Compounds**        Date Received: 10/7/2014    Date Reported: 10/30/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| IOC Drinking Water List - CN | | $194.00 | 1 | $194.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $194.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $194.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $194.00 |

---

**WorkOrder: 1410A40**   **Project:  Coliform**        Date Received: 10/17/2014    Date Reported: 10/18/2014

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $0.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $0.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $0.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **117361**
Invoice Date: **10/31/2014**

Terms: NET30
InvoiceDue: 11/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1410C67    Project: Coliform**        Date Received: 10/22/2014    Date Reported: 10/23/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Membrane Filter for IEPA | New Construction | $15.00 | 5 | $75.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| Item | | Unit | Qty | Total |
| Monthly Compliance Comfort Management | | $15.00 | 0 | $0.00 |
| Energy Surcharge | | $10.00 | 0 | $0.00 |
| Courier Service | | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $75.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $75.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $75.00 |

---

**WorkOrder: 1410C68    Project: Coliform**        Date Received: 10/22/2014    Date Reported: 10/23/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Membrane Filter for IEPA | New Construction | $15.00 | 5 | $75.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| Item | | Unit | Qty | Total |
| Monthly Compliance Comfort Management | | $15.00 | 0 | $0.00 |
| Courier Service | | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $75.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $75.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $75.00 |

---

**PLEASE PAY THIS AMOUNT :**        **$807.50**

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:** Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **117361**
Invoice Date: **10/31/2014**

Terms: NET30
InvoiceDue: 11/30/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1410B35**    **Project: Coliform**    Date Received: 10/21/2014    Date Reported: 10/23/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|------------|-----|-----------|
| Coliform, Presence-Absence for IEPA | | $11.00 | 5 | $55.00 |

| Miscellaneous Charge Summary | | | |
|------|------|------|------|
| **Item** | **Unit** | **Qty** | **Total** |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Fuel Surcharge | $3.50 | 1 | $3.50 |
| Courier Service | $20.00 | 1 | $20.00 |

| | |
|---|---|
| Test TOTAL: | $55.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $78.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $78.50 |

---

**WorkOrder: 1410B42**    **Project: Fluoride**    Date Received: 10/21/2014    Date Reported: 10/28/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|-----------|---------|------------|-----|-----------|
| Fluoride By Probe | | $10.00 | 1 | $10.00 |

| | |
|---|---|
| Test TOTAL: | $10.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $10.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $10.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

**Remit To:** Suburban Laboratories, Inc.
1950 S. Batavia Ave., Suite 150
Geneva, IL 60134
Phone: 708-544-3260 Fax: 708-544-8587

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116797**
Invoice Date: **10/15/2014**

Terms: NET30
InvoiceDue: 11/14/2014
Client PO:

Client ID: Sauk Village Water

| WorkOrder | WorkOrder PrePaid | WorkOrder BalanceDue | WorkOrder PO |
|---|---|---|---|
| 1409G05 | $0.00 | $11.00 | |
| 1410010 | $0.00 | $28.00 | |
| 1410012 | $0.00 | $250.00 | |
| 1410302 | $0.00 | $100.50 | |
| **Total Prepaid :** | **$0.00** | | |

## PLEASE PAY THIS AMOUNT : $389.50

**WorkOrder: 1409G05    Project: Coliform**      Date Received: 9/30/2014    Date Reported: 10/6/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 1 | $11.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $11.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $11.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $11.00 |

#KN
300-000-650   10/23/14

# SUBURBAN LABORATORIES, Inc.



## INVOICE
FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260    Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116797**
Invoice Date: **10/15/2014**

Terms: NET30
InvoiceDue: 11/14/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1410010    Project: Coliform**          Date Received: 10/1/2014    Date Reported: 10/6/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Membrane Filter for IEPA | New Construction | $13.00 | 1 | $13.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 1 | $15.00 |
| Courier Service | $20.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $13.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $15.00 |
| Workorder Amount: | $28.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $28.00 |

---

**WorkOrder: 1410012    Project: Volatile Organic Compounds**          Date Received: 10/1/2014    Date Reported: 10/14/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |
| Volatile Organics (Regulated List) | | $125.00 | 1 | $125.00 |

| Miscellaneous Charge Summary | | | |
|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 |

| | |
|---|---|
| Test TOTAL: | $250.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $0.00 |
| Workorder Amount: | $250.00 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $250.00 |

# SUBURBAN LABORATORIES, Inc.



## INVOICE

FEIN # 36-2695636

1950 S. Batavia Ave., Suite 150  Geneva, Illinois 60134
Tel. (708) 544-3260     Toll Free (800) 783-LABS
Fax (708) 544-8587
www.suburbanlabs.com

| Remit To: | Suburban Laboratories, Inc. |
|---|---|
| | 1950 S. Batavia Ave., Suite 150 |
| | Geneva, IL 60134 |
| | Phone: 708-544-3260 Fax: 708-544-8587 |

**INVOICE TO:**

Accounts Payable
Sauk Village Water Department
21801 Torrence Avenue
Sauk Village, IL 60411

Invoice #: **116797**
Invoice Date: **10/15/2014**

Terms: NET30
InvoiceDue: 11/14/2014
Client PO:

Client ID: Sauk Village Water

---

**WorkOrder: 1410302     Project: Coliform**     Date Received: 10/7/2014     Date Reported: 10/9/2014

| Test Name | Remarks | Unit Price | QTY | Test Total |
|---|---|---|---|---|
| Coliform, Presence-Absence for IEPA | | $11.00 | 7 | $77.00 |

| Miscellaneous Charge Summary | | | | |
|---|---|---|---|---|
| *Item* | *Unit* | *Qty* | *Total* | |
| Monthly Compliance Comfort Management | $15.00 | 0 | $0.00 | |
| Fuel Surcharge | $3.50 | 1 | $3.50 | |
| Courier Service | $20.00 | 1 | $20.00 | |

| | |
|---|---|
| Test TOTAL: | $77.00 |
| Discount: | 0.0% |
| Surcharge: | 0.0% |
| Miscellaneous Charges: | $23.50 |
| Workorder Amount: | $100.50 |
| PrePaid Amount: | $0.00 |
| Workorder Subtotal Amount: | $100.50 |

**PLEASE PAY THIS AMOUNT :**          **$389.50**

Payee: CLEAN HARBORS ENV SERVICES
PO BOX 3442

BOSTON MA 02241-3442

Check Issue Date: 10/15/2014
Check Amount: 12,466.00

VENDOR NO.: 2665

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 07/30/2014 | 1000558115 | RENTAL OF TRAILER/PUMPS/CONTROLS | 300.000.768.000 | 12,466.00 |

TOTAL AMOUNT: 12,466.00



# INVOICE
### Invoice No 1000558115



SCHRADER ENVIRONMENTAL SERVICES, INC.

**REMIT TO:**
Clean Harbors Env. Services
PO Box 3442
Boston, MA 02241-3442

EIN: 04-2698999

**OFFICE:**
Clean Harbors Environmental Sv
212 South Pine River
Ithaca, MI 48847
(989) 875-6500

*If you have any questions regarding this invoice, please contact your customer service representative at the telephone number listed above*

**SOLD TO:**
David Hanks
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

**JOB SITE/GENERATOR:**
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

**Job Description: Rental of Flat Bed Trailer and Air Stripper Components**     ** Payable in USD funds **

| Last Service Date | Invoice No | Customer | Branch | Sales Order | Purchase Order | Terms |
|---|---|---|---|---|---|---|
| 31 Jul 2014 | 1000558115 | VI21016 | O7 | 1400790827 | DAVID HANK | NET 30 DAYS |

| Last Service Date | Task | Task Type | Description | Total |
|---|---|---|---|---|
| 30 Jul 2014 | 1400790827-004 | GENERAL | Rental of Air Stripper Trailer with Pumps and Controls | $12,466.00 |

|  |  |
|---|---|
| **SUBTOTAL** | $12,466.00 |
| **TAX** | $1,121.94 |
| PLEASE PAY THIS AMOUNT → **INVOICE TOTAL** | $13,587.94 |
| REMIT PAYMENT BY → **DUE DATE** | 31 Aug 2014 |

*300.000.768.000 AW*

Interest will be charged at a rate of 1.5% per month for all past due amounts.

Invoice Date: 01 Aug 2014      **PLEASE RETURN A COPY OF INVOICE WITH PAYMENT - THANK YOU**      Page 1 of 2



# INVOICE
### Invoice No 1000558115



SCHRADER ENVIRONMENTAL SERVICES, INC.

**TASK 1400790827-004 - Rental of Air Stripper Trailer with Pumps and Controls**

| Manifest Info | Item ID | Description | Manifest Qty | Manifest UOM | Billing Qty | Billing UOM | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| | | **30 Jul 2014** | | | | | | |
| | 2LPV10KTRR | Trailer Pumps and Controls 7/1/14 – 7/31/14 | | | 1.000 | MO | 12,466.0000 T | $12,466.00 |

| | |
|---|---|
| **SUBTOTAL** | $12,466.00 |
| **TAX** | $1,121.94 |
| **TASK TOTAL** | $13,587.94 |

T indicates SALES TAXABLE ITEM

Invoice Date: 01 Aug 2014

**arbors**®

Drive

2061-9149

08-06-14

PRESORTED
FIRST CLASS



U.S. POSTAGE ⟫ PITNEY BOWES

ZIP 02061
02 1W
0001367412 AUG 05 2014

$ 000.46⁰

RETURN SERVICE REQUESTED

i4    FOT-IMP    60411

# VILLAGE OF SAUK VILLAGE

Payee:   CLEAN HARBORS ENV SERVICES
         PO BOX 3442

                    BOSTON  MA  02241-3442

Check Issue Date:   11/12/2014
Check Amount:       12,466.00

**VENDOR NO.:**   2665

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|------------|
| 08/31/2014 | 1000599332 | RENTAL OF TRAILER/PUMPS/CONTROLS | 300.000.768.000 | 12,466.00 |

**TOTAL AMOUNT:**          12,466.00


Formerly Schrader Environmental
Services, Inc.

# INVOICE
### Invoice No 1000599332


SCHRADER ENVIRONMENTAL SERVICES, INC.

**REMIT TO:**
Clean Harbors Env. Services
PO Box 3442
Boston, MA 02241-3442

EIN: 04-2698999

**OFFICE:**
Clean Harbors Environmental Sv
212 South Pine River
Ithaca, MI 48847
(989) 875-6500

*If you have any questions regarding this invoice, please contact your customer service representative at the telephone number listed above*

**SOLD TO:**
David Hanks
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

**JOB SITE/GENERATOR:**
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

**Job Description:** Rental of Flat Bed Trailer and Air Stripper Components

**\*\* Payable in USD funds \*\***

| Last Service Date | Invoice No | Customer | Branch | Sales Order | Purchase Order | Terms |
|---|---|---|---|---|---|---|
| 31 Aug 2014 | 1000599332 | VI21016 | O7 | 1400790827 | DAVID HANK | NET 30 DAYS |

| Last Service Date | Task | Task Type | Description | Total |
|---|---|---|---|---|
| 30 Aug 2014 | 1400790827-004 | GENERAL | Rental of Air Stripper Trailer with Pumps and Controls | $12,466.00 |

| | |
|---|---|
| **SUBTOTAL** | $12,466.00 |
| **TAX** | $1,121.94 |
| **PLEASE PAY THIS AMOUNT ➡ INVOICE TOTAL** | $13,587.94 |
| **REMIT PAYMENT BY ➡ DUE DATE** | 03 Oct 2014 |

Interest will be charged at a rate of 1.5% per month for all past due amounts.

Invoice Date: 03 Sep 2014

**PLEASE RETURN A COPY OF INVOICE WITH PAYMENT - THANK YOU**

Page 1 of 2



# INVOICE
## Invoice No 1000599332



SCHRADER ENVIRONMENTAL SERVICES, INC.

**TASK 1400790827-004 - Rental of Air Stripper Trailer with Pumps and Controls**

| Manifest Info | Item ID | Description | Manifest Qty | Manifest UOM | Billing Qty | Billing UOM | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| | | **30 Aug 2014** | | | | | | |
| | 2LPV10KTRR | Trailer Pumps and Controls - 8/1-8/31 | | | 1.000 | MO | 12,466.0000 T | $12,466.00 |

| | |
|---|---|
| **SUBTOTAL** | **$12,466.00** |
| **TAX** | **$1,121.94** |
| **TASK TOTAL** | **$13,587.94** |

T indicates SALES TAXABLE ITEM

Payee:   CLEAN HARBORS ENV SERVICES
         PO BOX 3442

                        BOSTON  MA  02241-3442

Check Issue Date:   11/26/2014
Check Amount:       12,466.00

| VENDOR NO.: | 2665 | | | |
|---|---|---|---|---|
| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
| 09/30/2014 | 1000638203 | RENTAL OF TRAILER/PUMPS/CONTROLS | 300.000.768.000 | 12,466.00 |

TOTAL AMOUNT:          12,466.00



# INVOICE
### Invoice No 1000638203



**REMIT TO:**
Clean Harbors Env. Services
PO Box 3442
Boston, MA 02241-3442

EIN: 04-2698999

**OFFICE:**
Clean Harbors Environmental Sv
212 South Pine River
Ithaca, MI 48847
(989) 875-6500

*If you have any questions regarding this invoice, please contact your customer service representative at the telephone number listed above*

**SOLD TO:**
David Hanks
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

**JOB SITE/GENERATOR:**
Village of Sauk Village
21801 Torrence Ave.
Sauk Village, IL 60411

*300.000.768.000* (handwritten)

**Job Description: Rental of Flat Bed Trailer and Air Stripper Components**                    **\*\* Payable in USD funds \*\***

| Last Service Date | Invoice No | Customer | Branch | Sales Order | Purchase Order | Terms |
|---|---|---|---|---|---|---|
| 30 Sep 2014 | 1000638203 | VI21016 | O7 | 1400790827 | DAVID HANK | NET 30 DAYS |

| Last Service Date | Task | Task Type | Description | Total |
|---|---|---|---|---|
| 30 Sep 2014 | 1400790827-004 | GENERAL | Rental of Air Stripper Trailer with Pumps and Controls | $12,466.00 |

|  |  |
|---|---|
| **SUBTOTAL** | **$12,466.00** |
| **TAX** | **$0.00** |
| PLEASE PAY THIS AMOUNT ➡ **INVOICE TOTAL** | **$12,466.00** |
| REMIT PAYMENT BY ➡ **DUE DATE** | **31 Oct 2014** |

Interest will be charged at a rate of 1.5% per month for all past due amounts.

Invoice Date: 01 Oct 2014            **PLEASE RETURN A COPY OF INVOICE WITH PAYMENT - THANK YOU**            Page 1 of 2



# INVOICE
## Invoice No 1000638203



SCHRADER ENVIRONMENTAL SERVICES, INC.

**TASK 1400790827-004 - Rental of Air Stripper Trailer with Pumps and Controls**

| Manifest Info | Item ID | Description | Manifest Qty | Manifest UOM | Billing Qty | Billing UOM | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| | | **30 Sep 2014** | | | | | | |
| | 2LPV10KTRR | Two Vessel Filtration Trailer Rental 09/01/2014 - 09/30/2014 | | | 1.000 | MO | 12,466.0000 | $12,466.00 |

| | | |
|---|---|---|
| | **SUBTOTAL** | **$12,466.00** |
| | **TAX** | **$0.00** |
| | **TASK TOTAL** | **$12,466.00** |

Invoice Date: 01 Oct 2014

**CHECK NO.: 2232**

**002232**

Payee: SCHRADER ENVIRONMENTAL SYS
212 S PINE RIVER

ITHACA MI 48847

Check Issue Date: 03/22/2013
Check Amount: 110,000.00

| VENDOR NO.: | 2451 | | | |
|---|---|---|---|---|
| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
| 03/22/2013 | 32213 | AIR STRIPPER PURCHASE | 300.000.840.000 | 110,000.00 |

**TOTAL AMOUNT:** 110,000.00

Dale Schrader has agreed to the following

- Sell Sauk Village the air strippers for $110,000 with an automatic buyback of $50,000
  - Looking for consensus from the board at the March 12, 2013 regular board meeting.
- As part of the sale, he also wants the Village to get current with all past rent and service charges through March 12, 2013, by the end of this month.
  - This would be an additional payment of $91,790.58
    - Includes:
      - $55,500 for February rental — *paid already.*
      - $20,322.58 for prorated March rental (12 days) ✓
      - $1,393 for invoice 8772 (repair work) ✓
      - $14,575 for winterization from 2/15-3/15 ✓

Going forward from March 12, 2013 the monthly rental would be $12,466.

- This includes:
  - Flatbed trailer purchase: $28,000
    **Continued rent: $2100/mo**
  - Transfer pumps (6), controls, level sensors, floats, connecting wiring: $43,200
    **Continued rent: $4200/mo.**
  - Large frac tank, 3 poly tanks
    The frac tank is a rental item by SES only.
    **Rent is $2500/mo**
  - Power generator 220 kVA
    Purchase $75,000.
    **Rent $3666/mo.**

The only additional charges the Village may see is for winterization and cleaning.

300.000. ~~768~~ 840.000 A͟w 110,000.00.

# SAUK VILLAGE AIR STRIPPER RENTAL

## PAID INVOICES

| Invoice # | Invoice Amount | Service | Rental Period | Amount Paid | Date Paid | Paid By |
|---|---|---|---|---|---|---|
| #8403 | $171,575.00 | Rental/Install | 8-2-12 thru 8-21-12 | $171,575.00 | 10/22/2012 | Amec |
| #8589 | $79,500.00 | Rental | 11-1-12 thru 11-30-12 | $79,500.00 | 1/2/2013 | Amec |
| #8688 | $55,500.00 | Rental | 1-1-13 thru 1-31-13 | $55,500.00 | 3/7/2013 | Amec |
| #8758 | $55,500.00 | Rental | 2-1-13 thru 2-28-13 | $150.00 | 3/7/2013 | Amec |
| #8425 | $25,645.16 | Rental | 8-22-12 thru 8-31-12 | $25,645.16 | 10/22/2012 | Sauk Village |
| #8615 | $43,725.00 | Winterization/Rental | 11-15-12 thru 2-15-13 | $43,725.00 | 12/21/2012 | Sauk Village |
| #8616 | $2,622.00 | Air Stripper Cleaning | N/A | $2,622.00 | 12/21/2012 | Sauk Village |
| #8472 | $79,500.00 | Rental | 9-1-12 thru 9-30-12 | $79,500.00 | 1/14/2012 | Sauk Village |
| #8494 | $79,500.00 | Rental | 10-1-12 thru 10-31-12 | $50,000.00 | 1/28/2013 | Sauk Village |
| #8494 | $29,500.00 due | Rental | 10-1-12 thru 10-31-12 | 29,500.00 | 2/15/2013 | Sauk Village |
| #8641 | $55,500.00 | Rental | 12-1-12 thru 12-31-12 | $55,500.00 | 3/1/2013 | Sauk Village |
| #8758 | $55,350.00 due | Rental | 2-1-13 thru 2-28-13 | $55,350.00 | 3/15/2013 | Sauk Village |
| #8808 | $52,500.00 | Rental | 3-1-13 thru 3-31-13 | $3,150.00 | 3/15/2013 | Sauk Village |

## INVOICES NOT PAID

| Invoice # | Invoice Amount | Service | Rental Period |
|---|---|---|---|
| #8497 | $2,589.00 | Stairs for Systems | N/A |
| #8772 | $1,393.00 | Linear Electric | N/A |
| #8808 | $49,350.00 due | Rental | 3-1-13 thru 3-31-13 |
| #8836 | $14,575.00 | Winterization Rental | 2-15-13 thru 3-15-13 |
| #8865 | $14,575.00 | Winterization Rental | 3-15-13 thru 4-15-13 |

**As of March 19, 2013, Sauk Village owes $82,482.00**



# SCHRADER ENVIRONMENTAL SERVICES, INC.

212 S PINE RIVER
ITHACA, MI 48847

OFFICE (989) 875-6500
FAX (989) 875-8880

# Statement

| Date |
| --- |

2/15/2013

To:

Village of Sauk Village
Attn: Mr. David Hanks
21801 Torrence Ave.
Sauk Village, IL 60411

| Amount Due | Amount Enc. |
| --- | --- |
| $170,482.00 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/31/2012 | Balance forward | | 217,089.00 |
| 01/02/2013 | INV #8688. | 55,500.00 | 272,589.00 |
| 01/14/2013 | PMT #001862. | -79,500.00 | 193,089.00 |
| 01/28/2013 | PMT #001919. | -50,000.00 | 143,089.00 |
| 02/04/2013 | INV #8758. | 55,500.00 | 198,589.00 |
| 02/07/2013 | INV #8772. | 1,393.00 | 199,982.00 |
| 02/15/2013 | PMT #002015. | -29,500.00 | 170,482.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 56,893.00 | 55,500.00 | 55,500.00 | 0.00 | 2,589.00 | $170,482.00 |

www.RemediationEquipment.com

# SAUK VILLAGE AIR STRIPPER RENTAL

## PAID INVOICES

| Invoice # | Invoice Amount | Service | Rental Period | Amount Paid | Date Paid | Paid By |
|---|---|---|---|---|---|---|
| #8403 | $171,575.00 | Rental/Install | 8-2-12 thru 8-21-12 | $171,575.00 | 10/15/2012 | Amec |
| #8589 | $79,500.00 | Rental | 11-1-12 thru 11-30-12 | $79,500.00 | 1/2/2013 | Amec |
| #8688 | $55,500.00 | Rental | 1-1-13 thru 1-31-13 | $55,500.00 | 3/7/2013 | Amec |
| #8758 | $55,500.00 | Rental | 2-1-13 thru 2-28-13 | $150.00 | 3/7/2013 | Amec |
| #8425 | $25,645.16 | Rental | 8-22-12 thru 8-31-12 | $25,645.16 | 10/22/2012 | Sauk Village |
| #8615 | $43,725.00 | Winterization/Rental | 11-15-12 thru 2-15-13 | $43,725.00 | 12/21/2012 | Sauk Village |
| #8616 | $2,622.00 | Air Stripper Cleaning | N/A | $2,622.00 | 12/21/2012 | Sauk Village |
| #8472 | $79,500.00 | Rental | 9-1-12 thru 9-30-12 | $79,500.00 | 1/14/2012 | Sauk Village |
| #8494 | $79,500.00 | Rental | 10-1-12 thru 10-31-12 | $50,000.00 | 1/28/2013 | Sauk Village |
| #8494 | $29,500.00 due | Rental | 10-1-12 thru 10-31-12 | 29,500.00 | 2/15/2013 | Sauk Village |
| #8641 | $55,500.00 | Rental | 12-1-12 thru 12-31-12 | $55,500.00 | 2/15/2013 | Sauk Village |
| #8758 | $55,350.00 due | Rental | 2-1-13 thru 2-28-13 | $55,350.00 | 3/15/2013 | Sauk Village |
| #8808 | $52,500.00 | Rental | 3-1-13 thru 3-31-13 | $3,150.00 | 3/15/2013 | Sauk Village |

## INVOICES NOT PAID

| Invoice # | Invoice Amount | Service | Rental Period |
|---|---|---|---|
| #8497 | $2,589.00 | Stairs for Systems | N/A |
| #8772 | $1,393.00 | Linear Electric | N/A |
| #8808 | $49,350.00 due | Rental | 3-1-13 thru 3-31-13 |
| #8836 | $14,575.00 | Winterization Rental | 2-15-13 thru 3-15-13 |
| #8865 | $14,575.00 | Winterization Rental | 3-15-13 thru 4-15-13 |

As of March 19, 2013, Sauk Village owes $82,482.00

Mike,
Please make a credit memo for Inv# 8758CR
300-000-768-000 <55,500.00>

# SAUK VILLAGE AIR STRIPPER RENTAL

## PAID INVOICES

| Invoice # | Invoice Amount | Service | Rental Period | Amount Paid | Date Paid | Paid By |
|---|---|---|---|---|---|---|
| #8403 | $171,575.00 | Rental/Install | 8-2-12 thru 8-21-12 | $171,575.00 | 10/15/2012 | Amec |
| #8569 | $79,500.00 | Rental | 11-1-12 thru 11-30-12 | $79,500.00 | 1/2/2013 | Amec |
| #8688 | $55,500.00 | Rental | 1-1-13 thru 1-31-13 | $55,500.00 | 3/7/2013 | Amec |
| #8758 | $55,500.00 | Rental | 2-1-13 thru 2-28-13 | $150.00 | 3/7/2013 | Amec |
| #8425 | $25,645.16 | Rental | 8-22-12 thru 8-31-12 | $25,645.16 | 10/22/2012 | Sauk Village |
| #8615 | $43,725.00 | Winterization/Rental | 11-15-12 thru 2-15-13 | $43,725.00 | 12/21/2012 | Sauk Village |
| #8616 | $2,622.00 | Air Stripper Cleaning | N/A | $2,622.00 | 12/21/2012 | Sauk Village |
| #8472 | $79,500.00 | Rental | 9-1-12 thru 9-30-12 | $79,500.00 | 1/14/2012 | Sauk Village |
| #8494 | $79,500.00 | Rental | 10-1-12 thru 10-31-12 | $50,000.00 | 1/28/2012 | Sauk Village |
| #8494 | $29,500.00 due | Rental | 10-1-12 thru 10-31-12 | 29,500.00 | 2/15/2013 | Sauk Village |
| #8641 | $55,500.00 | Rental | 12-1-12 thru 12-31-12 | $55,500.00 | 3/1/2013 | Sauk Village |
| #8758 | $55,350.00 due | Rental | 2-1-13 thru 2-28-13 | $55,350.00 | 3/15/2013 | Sauk Village |
| #8808 | $52,500.00 | Rental | 3-1-13 thru 3-31-13 | $3,150.00 | 3/15/2013 | Sauk Village |

## INVOICES NOT PAID

| Invoice # | Invoice Amount | Service | Rental Period |
|---|---|---|---|
| #8497 | $2,589.00 | Stairs for Systems | N/A |
| #8772 | $1,393.00 | Linear Electric | N/A |
| #8808 | $49,350.00 due | Rental | 3-1-13 thru 3-31-13 |
| #8836 | $14,575.00 | Winterization Rental | 2-15-13 thru 3-15-13 |
| #8865 | $14,575.00 | Winterization Rental | 3-15-13 thru 4-15-13 |

As of March 19, 2013, Sauk Village owes $82,482.00

Mike,
please make a credit memo for Inv # 8688 CR
300.000.768-000.  (55,500.00)

Payee:    SCHRADER ENVIRONMENTAL SYS
          212 S PINE RIVER

                    ITHACA  MI  48847

Check Issue Date:    06/11/2014
Check Amount:        12,466.00

**VENDOR NO.:**    2451

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|-----------| 
| 05/19/2014 | 9809 | RENT AIR STRIPPING AUXILIARY EQUIP | 300.000.768.000 | 12,466.00 |

**TOTAL AMOUNT:**          12,466.00



SCHRADER ENVIRONMENTAL SERVICES, INC.

212 S Pine River
ITHACA, MI 48847

OFFICE (989) 875-5500
FAX (989) 875-2880

# Invoice

| Date | Invoice # |
|---|---|
| 5/19/2014 | 9809 |

| Bill To |
|---|
| Village of Sauk Village<br>Attn: Mr. David Hanks<br>21801 Torrence Ave.<br>Sauk Village, IL 60411 |

| P.O. Number | Terms | Due Date |
|---|---|---|
| | Net 30 | 6/18/2014 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Monthly Rental of the following equipment in Sauk Village, IL:<br>Flat Bed Trailer, (6) Transfer Pumps, Level Controls and Floats, (3)<br>Poly Tanks, large Frac Tank and 220kVA Power Generator<br><br>Rental Period 5-13-14 thru 6-13-14 | 1 | 12,466.00 | 12,466.00T |

300, 000, 768-000   AW

OK TAW 5/27/14

| 1.5% interest per month after 30 days | Sales Tax (0.0%) | $0.00 |
|---|---|---|
| | **Total** | $12,466.00 |

www.RemediationEquipment.com

 SCHRADER ENVIRONMENTAL SERVICES, INC.

212 S PINE RIVER
ITHACA, MI 48847

Office (989) 875-6500
Fax (989) 875-8880

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/14/2014 | 9740 |

**Bill To**

Village of Sauk Village
Attn: Mr. David Hanks
21801 Torrence Ave.
Sauk Village, IL 60411

| P.O. Number | Terms | Due Date |
|-------------|-------|----------|
| | Net 30 | 5/14/2014 |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Monthly Rental of the following equipment in Sauk Village, IL: Flat Bed Trailer, (6) Transfer Pumps, Level Controls and Floats, (3) Poly Tanks, large Frac Tank and 220 KVA Power Generator | 1 | 12,466.00 | 12,466.00 |
| Rental Period 4-13-14 thru 5-13-14 | | | |

300.000 - 768.000

OK KON 5/27/14

1.5% interest per month after 30 days

| | | |
|---|---|---|
| **Sales Tax (0.0%)** | | $0.00 |
| **Total** | | $12,466.00 |

www.RemediationEquipment.com



# SCHRADER ENVIRONMENTAL SERVICES, INC.

212 S PINE RIVER
ITHACA, MI 48847

OFFICE (989) 875-6500
FAX (989) 875-8880

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 9809 |

**Bill To**

Village of Sauk Village
Attn: Mr. David Hanks
21801 Torrence Ave.
Sauk Village. IL 60411

| P.O. Number | Terms | Due Date |
|-------------|-------|----------|
| ` | Net 30 | 6/18/2014 |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| Monthly Rental of the following equipment in Sauk Village. IL.: Flat Bed Trailer. (6) Transfer Pumps, Level Controls and Floats. (3) Poly Tanks. large Frac Tank and 220kVA Power Generator. | 1 | 12.466.00 | 12.466.00T |
| | | | |
| Rental Period 5-13-14 thru 6-13-14 | | | |

300.000. 768.000

1.5% interest per month after 30 days

| Sales Tax (0.0%) | $0.00 |
|------------------|-------|
| **Total** | $12.466.00 |

www.RemediationEquipment.com

CHECK NO.: 4025    004025

Payee:   HAWKINS WATER TREATMENT
         P.O. BOX 860263

              MINNEAPOLIS  MN  55486-0263

Check Issue Date:    04/04/2014
Check Amount:        105.50

**VENDOR NO.:**    921

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|-----------|
| 02/05/2014 | 3560659 | INJ CHECK VALVE | 300.000.670.000 | 105.50 |

**TOTAL AMOUNT:**    105.50

ADVANCED 3628763



Hawkins, Inc.
2381 Rosegate
Roseville, MN 55113
Phone: (612) 331-6910

# INVOICE

| | |
|---|---|
| Total Invoice | **$105.50** |
| Invoice Number/Type | 3560659  RI |
| Invoice Date | 2/5/14 |
| Sales Order Number/Type | 1784047  SL |
| Branch Plant | 61068 |
| Shipment Number | 1399007 |

Sold To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

***Our Remit To Address has changed.  All checks should be mailed to the PO Box below.***

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 3/7/14 | Net 30 | PPD Origin | HWTG | | 4P | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 18.000 | 407901 | 10501H Inj Check Valve 3/8" | N | 1.0000 | EA | $77.0000 | EA | .0 LB | $77.00 |
| | | ECH | | 1.0000 | EA | | | 0. GW | |
| 18.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $28.5000 | | | $28.50 |
| 19.000 | 499992 | Labor | N | 1.0000 | HR | $0.0000 | HR | .0 LB | $0.00 |
| | | HOUR HRS | | 1.0000 | HR | | | 0. GW | |



#KW
300-000-670  3/19/14

| Page 1 of 1 | Tax Rate 0 % | Sales Tax $0.00 | | Invoice Total | **$105.50** |
|---|---|---|---|---|---|

**No Discounts on Freight or Containers**

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose. **NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

*An Affirmative Action, Equal Opportunity Employer*          www.hawkinsinc.com

Please
Remit To:

*Hawkins, Inc.*
*P.O. Box 860263*
*Minneapolis, MN 55486-0263*

Job# 92840

004499

Payee:  HAWKINS WATER TREATMENT
        P.O. BOX 860263

        MINNEAPOLIS MN 55486-0263

Check Issue Date: 07/23/2014
Check Amount: 4,216.62

**VENDOR NO.:** 921

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 05/12/2014 | 3593881 | WATER TREATMENT SUPPLIES | 300.000.650.000 | 2,330.79 |
| 06/09/2014 | 3605422 | WATER TREATMENT SUPPLIES | 300.000.650.000 | 1,885.83 |

| | TOTAL AMOUNT: | 4,216.62 |

ADVANCED 3628766 3

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
|  |  |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 6/17/2014 |  | ASAP |  |

| Quantity | | Please Enter Order Below | | |
|---|---|---|---|---|
| Ord | Rec | Description | Unit Price | Total |
|  |  | **Inv#3605422** |  |  |
| 4 |  | CHLORINE        600  LB | 0.6400 | $384.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | Freight / fuel surcharge |  | $ 28.50 |
|  |  | Freight |  | $ 27.00 |
|  |  |  |  |  |
|  |  | Hydrofluosilicic Acid          68 Gallons        690.20  lb | 0.5400 | $ 372.71 |
|  |  | LPC AM PHOSPHATE      101 Gallons        1154.40    lb | 0.9300 | $ 1073.62 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | **TOTAL** | **$ 1885.83** |
|  |  |  |  |  |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By |  |
| Account Number | 300/000/650 | Date |  |
| Approved By | K .Weller | Purchase Order | 6/2014 |



**Hawkins, Inc.**
2381 Rosegate
Roseville, MN 55113
Phone: (612) 331-6910

# INVOICE

| | |
|---|---|
| Total Invoice | **$1,885.83** |
| Invoice Number/Type | 3605422 RI |
| Invoice Date | 6/9/14 |
| Sales Order Number/Type | 1825037 SL |
| Branch Plant | 61180 |
| Shipment Number | 1472989 |

Sold To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 7/9/14 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 3.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |
| 3.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $28.5000 | | | $28.50 |
| 4.000 | 1100 | Hydrofluosilicic Acid | N | 68.0000 | GA | $0.5400 | LB | 690.2 LB | $372.71 |
| | | 1 LB BLK | | 690.2000 | LB | | | 690.2 GW | |
| 15.000 | 908684 | LPC-AM | N | 101.0000 | GA | $0.9300 | LB | 1,154.4 LB | $1,073.62 |
| | | Bulk | | | | | | 1,154.4 | |
| | | | | | | $0.0000 | | | $0.00 |
| | | | | 1154.4300 | LB | | | GW | |
| 19.000 | 4800 | Chlorine - EPA Reg. No. 7870-2 | N | 4.0000 | CY | $0.6400 | LB | 600.0 LB | $384.00 |
| | | 150 # CYL | | 600.0000 | LB | | | 1,088.0 GW | |

*(handwritten: #KOW 300-000-650 6/17/14 P.O.)*

Page 1 of 1

| Tax Rate | Sales Tax | | Invoice Total |
|---|---|---|---|
| 0 % | $0.00 | | **$1,885.83** |

**No Discounts on Freight or Containers**

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose. **NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

This contractor and subcontractor shall abide by the requirements of 41 CFR §§60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.

**Please Remit To:**
*Hawkins, Inc.*
P.O. Box 860263
Minneapolis, MN 55486-0263

www.hawkinsinc.com                                     Job# 115677

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

*Invoice from 5-12-14*

*Received late*
*If we could PAY*
*Next Acct. Payable*
*Thanks Kev*

| Order From: | Ship To: |
|---|---|
| Hawkins INC. | Village of Sau |
| P.O.BOX 9171 | 21801 Torrenc |
| Minneapolis, MN 55480 9171 | Sauk Village, |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 6/19/2014 | | ASAP | |

| Quantity | | Please Enter Order Below | | | |
|---|---|---|---|---|---|
| Ord | Rec | Description | | Unit Price | Total |
| | | **Inv#3593881** | | | |
| 5 | | CHLORINE      750  LB | | 0.6400 | $480.00 |
| | | | | | |
| | | | | | |
| | | Freight / fuel surcharge | | | $ 29.50 |
| | | Freight | | | $ 27.00 |
| | | | | | |
| | | Hydrofluosilicic Acid          83 Gallons        842.5  lb | | 0.5400 | $ 454.92 |
| | | LPC AM PHOSPHATE      128 Gallons        1440.2lb | | 0.9300 | $ 1339.37 |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | **$ 2330.79** |
| | | | | | |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 6/2014 |



Hawkins, Inc.
2381 Rosegate
Roseville, MN 55113
Phone: (612) 331-6910

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,330.79** |
| Invoice Number/Type | 3593881 RI |
| Invoice Date | 5/12/14 |
| Sales Order Number/Type | 1814509 SL |
| Branch Plant | 61180 |
| Shipment Number | 1454443 |

Sold To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 6/11/14 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 19.000 | 4800 | Chlorine - EPA Reg. No. 7870-2 | N | 5.0000 | CY | $0.6400 | LB | 750.0 LB | $480.00 |
| | | 150 # CYL | | 750.0000 | LB | | | 1,360.0 GW | |
| 19.010 Fuel Surcharge | | Freight | N | 1.0000 | EA | $29.5000 | | | $29.50 |
| 21.000 | 1100 | Hydrofluosilicic Acid | N | 83.0000 | GA | $0.5400 | LB | 842.5 LB | $454.92 |
| | | 1 LB BLK | | 842.4500 | LB | | | 842.5 GW | |
| 22.000 | 908684 | LPC-AM | N | 126.0000 | GA | $0.9300 | LB | 1,440.2 LB | $1,339.37 |
| | | Bulk | | 126.0000 | | | | 1,440.2 | |
| | | | | | | $0.0000 | | | $0.00 |
| | | | | 1440.1800 | LB | | | GW | |
| 23.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |

#GW
300-000-650      6/19/14
P.O.

| Page 1 of 1 | Tax Rate | Sales Tax | | |
|---|---|---|---|---|
| | 0 % | $0.00 | **Invoice Total** | **$2,330.79** |

**No Discounts on Freight or Containers**

IMPORTANT:  All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use.  Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended.  Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment.  Return freight charges to be prepaid.  The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original contents.  Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose.
NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.

This contractor and subcontractor shall abide by the requirements of 41 CFR §§60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.

Please
Remit To:
*Hawkins, Inc.*
*P.O. Box 860263*
*Minneapolis, MN 55486-0263*

VILLAGE OF SAUK VILLAGE

CHECK NO.: 2147

Payee: HAWKINS WATER TREATMENT
P.O. BOX 9171

MINNEAPOLIS MN 55480-9171

Check Issue Date: 03/13/2013
Check Amount: 8,600.46

**VENDOR NO.:** 921

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|---|---|---|---|---|
| 11/30/2012 | 34131400RI | CHLORINE | 300.000.650.000 | 3,272.78 |
| 12/06/2012 | 3414806 | CLEARITAS | 300.000.650.000 | 2,701.89 |
| 12/11/2012 | 3416417 | PUMP & LPC-AM BULK | 300.000.650.000 | 2,625.79 |

**TOTAL AMOUNT:** 8,600.46

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                      Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
|  |  |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 12/10/2012 |  | ASAP |  |

**Quantity**                     **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
|  |  | **Inv#3413140** |  |  |
|  |  |  |  |  |
| 9 |  | Chlorine  150# cyl                    1350 lb | 0.6400 | $864.00 |
|  |  |  |  |  |
|  |  | Freight / fuel surcharge | | $ 29.50 |
|  |  | Freight | | $ 27.00 |
|  |  |  |  |  |
|  |  | Hydrofluosilicic Acid         63 Gallons        645.1 lb | 0.5400 | $ 348.36 |
|  |  | Clearitas 101                  300 Gallons        2535.00 lb | 0.7905 | 2003.92 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | | $ 3272.78 |
|  |  |  |  |  |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 12/2012 |



*Hawkins, Inc.*
*3100 East Hennepin Avenue*
*Minneapolis, MN 55413*
*Phone: (612) 331-6910*

# INVOICE

| | |
|---|---|
| Total Invoice | **$3,272.78** |
| Invoice Number/Type | 3413140 RI |
| Invoice Date | 11/30/12 |
| Sales Order Number/Type | 1648994 SL |
| Branch Plant | 61067 |
| Shipment Number | 1159051 |

Sold To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | | Customer P.O.# | | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|---|---|
| 12/30/12 | Net 30 | PPD Origin | HWTG | | | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 2.000 | 4800 | Chlorine | N | 9.0000 | CY | $0.6400 | LB | 1,350.0 LB | $864.00 |
| | | 150 # CYL | | 1350.0000 | LB | | | 2,448.0 GW | |
| 2.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $29.5000 | | | $29.50 |
| 3.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |
| 4.000 | 1100 | Hydrofluosilicic Acid | N | 63.0000 | GA | $0.5400 | LB | 645.1 LB | $348.36 |
| | | Bulk | | | | | | 645.1 | |
| | | | | | | $0.0000 | | | $0.00 |
| | | | | 645.1200 | LB | | | GW | |
| 6.000 | 38160 | Clearitas 101 | N | 300.0000 | GA | $0.7905 | LB | 2,535.0 LB | $2,003.92 |
| | | 1 LB BLK | | 2535.0000 | LB | | | 2,535.0 GW | |

*Handwritten: HKW*
*300-000-650   12/10/12*
*P.O.*

| Page 1 of 1 | Tax Rate 0 % | Sales Tax $0.00 | Invoice Total | **$3,272.78** |
|---|---|---|---|---|

No Discounts on Freight or Containers

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose.
**NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

*An Affirmative Action, Equal Opportunity Employer*     www.hawkinsinc.com

| Please Remit To: | *Hawkins, Inc.* |
|---|---|
| | *P.O. Box 9171* |
| | *Minneapolis, MN 55480-9171* |

Job# 16676

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
|  |  |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 12/17/2012 |  | ASAP |  |

| Quantity | | Please Enter Order Below | | |
|---|---|---|---|---|
| Ord | Rec | Description | Unit Price | Total |
|  |  | Inv#3416417 |  |  |
|  |  | #409089  AA151-91SH PUMP | $ 916.27 | $ 916.27 |
|  |  | FREIGHT |  | $ 30.00 |
|  |  | # 408954    26136 CLAMP RING |  | $ 0.00 |
|  |  | # 415961   CONNECTING 3/8 X ½ MPT |  | $ 0.00 |
|  |  | # 413200    BUSHING ¾ X ½ RED  MPTXFPT |  | $ 0.00 |
|  |  | # 908684 LPC – AM BULK        158.00 GA   1805.9 LB | 0.9300 | $ 1679.52 |
|  |  | # 415135   PUMP SHELF 10" X 10.5" |  | 0.00 |
|  |  | #  LABOR                    2.00 HRS |  | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL | $ 2625.79 |
|  |  |  |  |  |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By |  |
| Account Number | 300/000/650 | Date |  |
| Approved By | K .Weller | Purchase Order | 12/2012 |



Hawkins, Inc.
3100 East Hennepin Avenue
Minneapolis, MN 55413
Phone: (612) 331-6910

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,625.79** |
| Invoice Number/Type | 3416417 RI |
| Invoice Date | 12/11/12 |
| Sales Order Number/Type | 1651819 SL |
| Branch Plant | 61180 |
| Shipment Number | 1164095 |

Sold To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To:  135534
Village of Sauk Village
2222 E Sauk Trl
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 1/10/13 | Net 30 | PPD Origin | HWTG | | 4 P | B61 |

| Line # | Item Number / Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 7.000 | 409089 | AA151-91SH Pump | N | 1.0000 | EA | $916.2720 | EA | 25.0 LB | $916.27 |
| | | Each | | 1.0000 | EA | | | 15.0 GW | |
| 7.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $30.0000 | | | $30.00 |
| 8.000 | 408954 | 26136 Clamp Ring | N | 1.0000 | EA | $0.0000 | EA | 0. LB | $0.00 |
| | | ECH 3/8" OD Tubing | | 1.0000 | EA | | | 0. GW | |
| 9.000 | 415961 | Connector 3/8"X1/2" MPT | N | 1.0000 | EA | $0.0000 | EA | .5 LB | $0.00 |
| | | 1068PPG PP JAC | | | | | | 0. | |
| | | | | | | $0.0000 | | | $0.00 |
| | | | | 1.0000 | EA | | | GW | |
| 10.000 | 413200 | Bushing 3/4"X1/2" Red MPTXFPT | N | 1.0000 | EA | $0.0000 | EA | 0. LB | $0.00 |
| | | 839-101 SCH 80 PVC | | 1.0000 | EA | | | 0. GW | |
| 11.000 | 908684 | LPC-AM | N | 158.0000 | GA | $0.9300 | LB | 1,805.9 LB | $1,679.52 |
| | | Bulk | | 1805.9400 | LB | | | 1,805.9 GW | |
| 12.000 | 415135 | Pump Shelf 10"X10.5" | N | 1.0000 | EA | $0.0000 | EA | 1.0 LB | $0.00 |
| | | White PVC | | 1.0000 | EA | | | 5.0 GW | |
| 13.000 | 499992 | Labor | N | 2.0000 | HR | $0.0000 | HR | .0 LB | $0.00 |

| | Tax Rate | Sales Tax | | |
|---|---|---|---|---|
| Page 1 of 2 | 0 % | $0.00 | Invoice Total | Continued on next page |

No Discounts on Freight or Containers

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of liquid containers. Seller specifically disclaims and excludes any warranty of merchantability and warranty of fitness for a particular purpose.
**NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

*An Affirmative Action, Equal Opportunity Employer*          www.hawkinsinc.com          Job# 170815

| Please Remit To: | Hawkins, Inc. P.O. Box 9171 Minneapolis, MN 55480-9171 |
|---|---|





Original



*Hawkins, Inc.*
*3100 East Hennepin Avenue*
*Minneapolis, MN 55413*
*Phone: (612) 331-6910*

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,625.79** |
| Invoice Number/Type | 3416417  RI |
| Invoice Date | 12/11/12 |
| Customer | 117846 |
| Sales Order Number/Type | 1651819  SL |
| Branch Plant | 61180 |
| Shipment Number | 1164095 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Continued from previous page | |
| | | HOUR HRS | | 2.0000 | HR | | | 0. GW | |

Page 2 of 2

| Tax Rate | Sales Tax | | Invoice Total | $2,625.79 |
|---|---|---|---|---|
| 0 % | $0.00 | | | |

No Discounts on Freight or Containers

IMPORTANT: All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose.
NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.

*An Affirmative Action, Equal Opportunity Employer*

| Please Remit To: | *Hawkins, Inc.* *P.O. Box 9171* *Minneapolis, MN 55480-9171* |
|---|---|

*www.hawkinsinc.com*                    Job# 170815

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 12/17/2012 | | ASAP | |

| Quantity | | Please Enter Order Below | | | |
|---|---|---|---|---|---|
| Ord | Rec | Description | | Unit Price | Total |
| | | **Inv#3414806** | | | |
| | | | | | |
| | | CLEARITAS | 400 GA | 3380.0 lb | 0.7905 | $2671.89 |
| | | | | | |
| | | Freight / fuel surcharge | | | $ 30.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | **TOTAL** | **$ 2701.89** |
| | | | | | |

| Purpose or Use | Water treatment / supplies | |
|---|---|---|
| Requesting Dept. | Public Works | Approved By |
| Account Number | 300/000/650 | Date |
| Approved By | K .Weller | Purchase Order | 12/2012 |



*Hawkins, Inc.*
*3100 East Hennepin Avenue*
*Minneapolis, MN  55413*
*Phone: (612) 331-6910*

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,701.89** |
| Invoice Number/Type | 3414806    RI |
| Invoice Date | 12/6/12 |
| Sales Order Number/Type | 1650386    SL |
| Branch Plant | 61068 |
| Shipment Number | 1161586 |

Sold To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To:  117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 1/5/13 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 6.000 | 38160 | Clearitas 101 | N | 400.0000 | GA | $0.7905 | LB | 3,380.0 LB | $2,671.89 |
| | | 1 LB BLK | | 3380.0000 | LB | | | 3,380.0 GW | |
| 6.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $30.0000 | | | $30.00 |

#*ROW*
300-000-650 12/17/12

P. O.

| Page 1 of 1 | Tax Rate 0 % | Sales Tax $0.00 | **Invoice Total** | **$2,701.89** |
|---|---|---|---|---|

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly. provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original contents. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose. **NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

**No Discounts on Freight or Containers**

**Please Remit To:**  *Hawkins, Inc.*
*P.O. Box 9171*
*Minneapolis, MN  55480-9171*

*An Affirmative Action, Equal Opportunity Employer*     www.hawkinsinc.com     Job# 17785

Payee:   HAWKINS WATER TREATMENT
         P.O. BOX 860263

         MINNEAPOLIS MN 55486-0263

CHECK NO.: 4832

Check Issue Date:   09/24/2014
Check Amount:   4,494.16

**VENDOR NO.:**   921

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|------------|---------------------|--------------------|-----------:|
| 07/14/2014 | 3620376 | HYDROFLUOSILICIC ACID & CHLORINE | 300.000.650.000 | 2,330.13 |
| 08/13/2014 | 3633583 | WATER TREATMENT SUPPLIES | 300.000.650.000 | 2,164.03 |

TOTAL AMOUNT:   4,494.16

ADVANCED 3628763

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:

Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 8/28/2014 | | ASAP | |

**Quantity**                    **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **Inv#3620376** | | |
| 5 | | CHLORINE       750  LB | 0.6400 | $480.00 |
| | | | | |
| | | | | |
| | | Freight / fuel surcharge | | $ 28.50 |
| | | Freight | | $ 27.00 |
| | | | | |
| | | Hydrofluosilicic Acid          85 Gallons        862.80 lb | 0.5400 | $ 465.89 |
| | | LPC AM PHOSPHATE       125 Gallons        1428.8 lb | 0.9300 | $ 1328.74 |
| | | | | |
| | | | | |
| | | | **TOTAL** | $ 2330.13 |
| | | | | |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 8/2014 |



Hawkins, Inc.
2381 Rosegate
Roseville, MN 55113
Phone: (612) 331-6910

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,330.13** |
| Invoice Number/Type | 3620376 RI |
| Invoice Date | 7/14/14 |
| Sales Order Number/Type | 1838634 SL |
| Branch Plant | 61180 |
| Shipment Number | 1496879 |

Sold To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 8/13/14 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number / Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 3.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |
| 3.010 | Fuel Surcharge | Freight | N | 1.0000 | EA | $28.5000 | | | $28.50 |
| 4.000 | 1100 | Hydrofluosilicic Acid | N | 85.0000 | GA | $0.5400 | LB | 862.8 LB | $465.89 |
| | | 1 LB BLK | | 862.7500 | LB | | | 862.8 GW | |
| 15.000 | 908684 | LPC-AM | N | 125.0000 | GA | $0.9300 | LB | 1,428.8 LB | $1,328.74 |
| | | Bulk | | | | | | 1,428.8 | |
| | | | | | | $0.0000 | | | $0.00 |
| | | | | 1428.7500 | LB | | | GW | |
| 19.000 | 4800 | Chlorine - EPA Reg. No. 7870-2 | N | 5.0000 | CY | $0.6400 | LB | 750.0 LB | $480.00 |
| | | 150 # CYL | | 750.0000 | LB | | | 1,360.0 GW | |

#FOW
301-000-650  8/28/14

P.O.

Page 1 of 1

| Tax Rate | Sales Tax | Invoice Total |
|---|---|---|
| 0 % | $0.00 | $2,330.13 |

**No Discounts on Freight or Containers**

IMPORTANT: All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose.
NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.
This contractor and subcontractor shall abide by the requirements of 41 CFR §§60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.

Please Remit To:
*Hawkins, Inc.*
*P.O. Box 860263*
*Minneapolis, MN 55486-0263*

Job# 122006

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                              Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
|  |  |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 8/28/2014 |  | ASAP |  |

**Quantity**                    **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
|  |  | **Inv#3633583** |  |  |
| 5 |  | CHLORINE      750  LB | 0.6400 | $480.00 |
|  |  |  |  |  |
|  |  | Freight / fuel surcharge |  | $ 28.00 |
|  |  | Freight |  | $ 27.00 |
|  |  |  |  |  |
|  |  | Hydrofluosilicic Acid          80 Gallons      812.0  lb | 0.5400 | $ 438.48 |
|  |  | LPC AM PHOSPHATE       112 Gallons       1280.2 lb | 0.9300 | $ 1190.55 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | **TOTAL** | **$ 2164.03** |
|  |  |  |  |  |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By |  |
| Account Number | 300/000/650 | Date |  |
| Approved By | K .Weller | Purchase Order | 7/2014 |



**Hawkins, Inc.**
2381 Rosegate
Roseville, MN 55113
Phone: (612) 331-6910

# INVOICE

*Did not Receive*

| | |
|---|---|
| Total Invoice | **$2,164.03** |
| Invoice Number/Type | 3633583 RI |
| Invoice Date | 8/13/14 |
| Sales Order Number/Type | 1850473 SL |
| Branch Plant | 61180 |
| Shipment Number | 1518243 |

Sold To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 9/12/14 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 3.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |
| 3.010 | | Fuel Surcharge Freight | N | 1.0000 | EA | $28.0000 | | | $28.00 |
| 4.000 | 1100 | Hydrofluosilicic Acid | N | 80.0000 | GA | $0.5400 | LB | 812.0 LB | $438.48 |
| | | 1 LB BLK | | 812.0000 | LB | | | 812.0 GW | |
| 15.000 | 908684 | LPC-AM | N | 112.0000 | GA | $0.9300 | LB | 1,280.2 LB | $1,190.55 |
| | | Bulk | | | | | | 1,280.2 | |
| | | | | | | $0.0000 | | GW | $0.00 |
| | | | | 1280.1600 | LB | | | | |
| 19.000 | 4800 | Chlorine - EPA Reg. No. 7870-2 | N | 5.0000 | CY | $0.6400 | LB | 750.0 LB | $480.00 |
| | | 150 # CYL | | 750.0000 | LB | | | 1,360.0 GW | |

*#KM 300-000-650 8/20/14 sn 7-14 P.O.*

Page 1 of 1

Tax Rate: 0 %
Sales Tax: $0.00

**Invoice Total** $2,164.03

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original contents. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose. **NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

This contractor and subcontractor shall abide by the requirements of 41 CFR §§60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.

**No Discounts on Freight or Containers**

Please Remit To:
**Hawkins, Inc.**
**P.O. Box 860263**
**Minneapolis, MN 55486-0263**

Payee: HAWKINS WATER TREATMENT
P.O. BOX 860263

MINNEAPOLIS MN 55486-0263

Check Issue Date: 11/26/2014
Check Amount: 2,702.66

**VENDOR NO.:** 921

| INV DATE | INVOICE NO | INVOICE DESCRIPTION | GENERAL LED. ACCT. | NET AMOUNT |
|----------|-----------|---------------------|--------------------|-----------|
| 10/15/2014 | 3656521 | WATER TREATMENT SUPPLIES | 300.000.650.000 | 2,702.66 |

TOTAL AMOUNT: 2,702.66

# VILLAGE OF SAUK VILLAGE

## PURCHASE REQUISITION

Order From:                                    Ship To:

| Hawkins INC. | Village of Sauk Village |
|---|---|
| P.O.BOX 9171 | 21801 Torrence Ave. |
| Minneapolis, MN  55480 9171 | Sauk Village, Il.  60411 |
| | |

| Date | Ship Via | Date Required | Requisition # |
|---|---|---|---|
| 10/23/2014 | | ASAP | |

**Quantity**                    **Please Enter Order Below**

| Ord | Rec | Description | Unit Price | Total |
|---|---|---|---|---|
| | | **Inv#3656521** | | |
| 6 | | CHLORINE 150 CYL      900 LB | 0.6400 | $576.00 |
| | | | | |
| | | | | |
| | | Freight / fuel surcharge | | $ 26.50 |
| | | Freight | | $ 27.00 |
| | | | | |
| | | Hydrofluosilicic Acid       66 Gallons      669.90 lb | 0.5400 | $ 361.75 |
| | | LPC AM PHOSPHATE      161 Gallons       1840.2 lb | 0.9300 | $ 1711.41 |
| | | | | |
| | | | | |
| | | | **TOTAL** | **$ 2702.66** |
| | | | | |

| Purpose or Use | Water treatment / supplies | | |
|---|---|---|---|
| Requesting Dept. | Public Works | Approved By | |
| Account Number | 300/000/650 | Date | |
| Approved By | K .Weller | Purchase Order | 10/2014 |



*Hawkins, Inc.*
*2381 Rosegate*
*Roseville, MN 55113*
*Phone: (612) 331-6910*

# INVOICE

| | |
|---|---|
| Total Invoice | **$2,702.66** |
| Invoice Number/Type | 3656521 RI |
| Invoice Date | 10/15/14 |
| Sales Order Number/Type | 1871010 SL |
| Branch Plant | 61180 |
| Shipment Number | 1555445 |

Sold To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

Ship To: 117846
Village of Sauk Village
21701 Torrence Ave
Sauk Village IL 60411

| Net Due Date | Terms | FOB Description | Ship Via | Customer P.O.# | P.O. Release | Sales Agent # |
|---|---|---|---|---|---|---|
| 11/14/14 | Net 30 | PPD Origin | HWTG | | | B61 |

| Line # | Item Number Cust Item # | Item Name/ Description | Tax | Qty Shipped | Trans UOM | Unit Price | Price UOM | Weight Net/Gross | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 3.000 | 499991 | Freight Charge | N | 1.0000 | EA | $27.0000 | EA | 1.0 LB | $27.00 |
| | | UNIT ECH | | 1.0000 | EA | | | 1.0 GW | |
| 3.010 | | Fuel Surcharge Freight | N | 1.0000 | EA | $26.5000 | | | $26.50 |
| 4.000 | 1100 | Hydrofluosilicic Acid | N | 66.0000 | GA | $0.5400 | LB | 669.9 LB | $361.75 |
| | | 1 LB BLK | | 669.9000 | LB | | | 669.9 GW | |
| 15.000 | 908684 | LPC-AM | N | 161.0000 | GA | $0.9300 | LB | 1,840.2 LB | $1,711.41 |
| | | Bulk | | | | | | 1,840.2 | |
| | | | | | | $0.0000 | | GW | $0.00 |
| | | | | 1840.2300 | LB | | | | |
| 21.000 | 4800 | Chlorine - EPA Reg. No. 7870-2 | N | 6.0000 | CY | $0.6400 | LB | 900.0 LB | $576.00 |
| | | 150 # CYL | | 900.0000 | LB | | | 1,632.0 GW | |

#FW
300-000-650   10/23/14

P.O.

| | | | | |
|---|---|---|---|---|
| Page 1 of 1 | Tax Rate 0 % | Sales Tax $0.00 | **Invoice Total** | **$2,702.66** |

**No Discounts on Freight or Containers**

**IMPORTANT:** All products are sold without warranty of any kind and purchasers will, by their own tests, determine suitability of such products for their own use. Seller warrants that all goods covered by this invoice were produced in compliance with the requirements of the Fair Labor Standards Act of 1938, as amended. Containers are to be paid for in full, as invoiced, and full refund will be made promptly, provided containers are returned to original point of shipment. Return freight charges to be prepaid. The containers returned must be the same originally shipped, and show no evidence of abuse, or use for purposes other than the storage of original containers. Seller specifically disclaims and excludes any warranty of merchantability and any warranty of fitness for a particular purpose. **NO CLAIMS FOR LOSS, DAMAGE OR LEAKAGE ALLOWED AFTER DELIVERY IS MADE IN GOOD CONDITION.**

| Please Remit To: | *Hawkins, Inc.* *P.O. Box 860263* *Minneapolis, MN 55486-0263* |
|---|---|

This contractor and subcontractor shall abide by the requirements of 41 CFR §§60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.